*Exhibit A*

Robert L. Stepans
Ryan R. Shaffer
James C. Murnion
Meyer, Shaffer & Stepans, PLLP
430 Ryman Street
Missoula, MT 59802
Tel: (406) 543-6929
Fax: (406) 721-1799
rob@mss-lawfirm.com
ryan@mss-lawfirm.com
james@mss-lawfirm.com

Matthew L. Merrill (appearing *pro hac vice*)
Merrill Law, LLC
1863 Wazee Street, #3A
Denver, CO 80202
Tel: (303) 947-4453
matthew@merrillwaterlaw.com

*Attorneys for Plaintiff*

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MONTANA
## BILLINGS DIVISION

| | |
|---|---|
| TRACY CAEKAERT, and CAMILLIA MAPLEY, <br><br> Plaintiffs, <br><br> vs. <br><br> WATCHTOWER BIBLE AND TRACT SOCIETY OF NEW YORK, INC., WATCH TOWER BIBLE AND TRACT SOCIETY OF PENNSYLVANIA, and BRUCE MAPLEY SR., <br><br> Defendants, <br><br> WATCHTOWER BIBLE AND TRACT SOCIETY OF NEW YORK, INC., <br> Cross Claimant, <br><br> BRUCE MAPLEY, SR., <br> Cross Defendant. | Case No. CV-20-52-BLG-SPW <br><br> **DECLARATION OF PATTI L. GRUWELL** |

ARIANE ROWLAND, and JAMIE          )
SCHULZE                            )        Cause No. CV 20-59-BLG-SPW
                  Plaintiff,       )
        vs.                        )
                                   )
WATCHTOWER BIBLE AND TRACT         )
SOCIETY OF NEW YORK, INC., and     )
WATCH TOWER BIBLE AND TRACT        )
SOCIETY OF PENNSYLVANIA,           )
                                   )
                  Defendants.      )
_____)

I, Patti L. Gruwell, declare as follows:

1.      I am over the age of 21 years and am competent to and do state the facts and matters contained in this declaration are true and based upon my personal knowledge.

2.      As an employee of Meyer, Shaffer & Stepans, PLLP I handle the billing and keep track of client case costs.

3.      As part of my job I keep contemporaneous records of all costs and expenses paid by Meyer, Shaffer & Stepans, PLLP during each case.

4.      I have prepared a summary of the costs and expenses incurred by Meyer, Shaffer & Stepans, PLLP in litigating the Watch Tower Bible and Tract Society of Pennsylvania's ("WTPA") Motion to Dismiss. That summary is attached as **Exhibit 1**.

5.      I have reviewed **Exhibit 1** for accuracy and attached receipts and records of attendance at video meetings (attached as **Exhibit 2**).

6.      Based on the foregoing, and as set forth in **Exhibit 1**, Meyer, Shaffer & Stepans, PLLP paid $14,363.11 in costs and expenses litigating WTPA's Motion to Dismiss.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

DATED this 20th day of September, 2022.

By: _____
Patti L. Gruwell

*Exhibit 1*

## Joint Case Costs
## Caekaert Rowland Cases

| Date | Memo | Cost |
|------|------|------|
| 08/04/2020 | 07/09/20 Conference Call Service | $ 17.50 |
| 08/04/2020 | Court documents from Sanders County District Court | $ 26.00 |
| 08/05/2020 | Postage; Notice of Service of recently filed docs to B. Mapley | $ 13.65 |
| 08/05/2020 | Photocopies: 209 @ $.15 per page; Notice of Service of recently filed docs to B. Mapley | $ 31.35 |
| 08/14/2020 | Bontecou Investigative Service, Inv. 5350 | $ 285.00 |
| 09/23/2020 | Postage; Joint Discovery Plan | $ 0.65 |
| 09/23/2020 | Photocopies: 17 @ $.15 per page; Joint Disco Plans | $ 2.55 |
| 09/28/2020 | Postage; Joint Disco Plan to B. Mapley | $ 0.65 |
| 09/28/2020 | Photocopies: 6 @ $.15 per page;  Joint Disco Plan for B. Mapley | $ 0.90 |
| 11/02/2020 | 10/08/20 Conference Call Service | $ 29.50 |
| 11/18/2020 | Photocopies: 63 @ $.15 per page; Joint Disco to WTPA & WTNY | $ 9.45 |
| 11/18/2020 | Postage; Serve Joint Discovery | $ 4.80 |
| 11/30/2020 | Bontecou Investigative Services, Inv. 5432 | $ 617.50 |
| 12/01/2020 | 11/11/20 Conference Call Service | $ 34.22 |
| 12/08/2020 | Photocopies: 33 @ $.15 per page; Response to Juris Disco | $ 4.95 |
| 12/17/2020 | Postage; Notice of Subpoena DT to Hardin Cong | $ 4.05 |
| 12/17/2020 | Photocopies: 55 @ $.15 per page; Notice of Subpoena DT to Hardin Congregation | $ 8.25 |
| 12/22/2020 | Postage; Resp. Ltr to Wilson re interviews with Elders | $ 0.50 |
| 01/05/2021 | Photocopies: 2 @ $.15 per page; Ltr. to Funyak re representing Hardin Congregation | $ 0.30 |
| 01/05/2021 | Postage; Ltr to Funyak re Hardin Congregation | $ 0.51 |
| 01/06/2021 | 12/22/20 FedEx Charge to B. Mapley | $ 12.75 |
| 01/06/2021 | Bontecou Investigative Services, Inv. 5488 | $ 712.50 |
| 01/06/2021 | 12/02/20 Conference Call Service | $ 45.59 |
| 01/06/2021 | 12/17/20 Conference Call Service | $ 80.30 |
| 01/06/2021 | 12/22/20 Conference Call Service | $ 148.55 |
| 01/11/2021 | Postage; Subpoena DT to Funyak | $ 1.60 |
| 01/19/2021 | Photocopies: 62 @ $.15 per page; SDTs for Service | $ 9.30 |
| 01/19/2021 | Photocopies: 10 @ $.15 per page; Ltr to Funyak re Lack of Attn re Representing Hardin Congregation | $ 1.50 |
| 01/19/2021 | Postage; Ltrs to Funyak | $ 1.15 |

## Joint Case Costs
## Caekaert Rowland Cases

| | | | |
|---|---|---|---|
| 01/28/2021 | Photocopies: 8 @ $.15 per page; Ltr to Brown re Disco | $ | 1.20 |
| 01/28/2021 | Postage; Ltr to Brown re Disco | $ | 1.02 |
| 02/03/2021 | Photocopies: 8 @ $.15 per page; Ltr to Funyak re Subpoena DTs | $ | 1.20 |
| 02/03/2021 | Postage; Ltr to Funyak re Subpoena DTs | $ | 0.51 |
| 02/11/2021 | Documents ordered from Alameda County Superior Court re motion to compel | $ | 117.50 |
| 02/17/2021 | Bontecou Investigative Services, Inv. 5536 | $ | 570.00 |
| 02/18/2021 | 01/05/21 Conference Call Service | $ | 73.64 |
| 02/18/2021 | 01/06/21 Conference Call Service | $ | 34.09 |
| 02/18/2021 | 01/15/21 Conference Call Service | $ | 22.50 |
| 02/23/2021 | Photocopies: 28 @ $.15 per page; Hardin Congregation docs (Bates 1-28) | $ | 4.20 |
| 02/23/2021 | Photocopies: 71 @ $.15 per page; Hardin Congregation docs (Bates 29-99) | $ | 10.65 |
| 03/03/2021 | 02/11/21 Conference Call Service | $ | 28.05 |
| 03/10/2021 | Photocopies: 2 @ $.15 per page; Ltr to Wilson re disco | $ | 0.30 |
| 03/22/2021 | Photocopies: 58 @ $.15 per page; Disco responses | $ | 8.70 |
| 03/29/2021 | Postage; File copy of letter to Brown re disco | $ | 0.51 |
| 03/29/2021 | Photocopies: 8 @ $.15 per page; Ltr to Brown re disco | $ | 1.20 |
| 03/30/2021 | Photocopies: 2 @ $.15 per page; Ltr to Funyak | $ | 0.30 |
| 03/30/2021 | Postage; Ltr to Funyak | $ | 0.51 |
| 04/01/2021 | Photocopies: 19 @ $.15 per page; of DFs documents | $ | 2.85 |
| 04/02/2021 | 3/23/21 Conference Call Service | $ | 26.00 |
| 04/07/2021 | Postage; Ltr to Funyak to follow up on 3/30 letter | $ | 0.51 |
| 04/07/2021 | Photocopies 1 @ $.15 per page; Ltr to Funyak to follow up on 3/30 letter | $ | 0.15 |
| 04/13/2021 | Postage; Ltr to Brown re joint disco disputes | $ | 2.20 |
| 04/13/2021 | Photocopies: 36 @ $.15 per page; Ltr to Brown re joint disco disputes | $ | 5.40 |
| 04/14/2021 | Photocopies: 20 @ $.15 per page; J. Rowland notice of depo | $ | 3.00 |
| 04/14/2021 | Postage; J. Rowland notice of depo | $ | 1.53 |
| 04/19/2021 | Photocopies: 2 @ $.15 per page; Ltr to J. Rowland re upcoming depo | $ | 0.30 |
| 04/19/2021 | Postage; Ltr to J. Rowland re upcoming depo | $ | 22.75 |
| 04/22/2021 | Ryan's hotel for 4/23 depo of J. Rowland in Billings | $ | 216.42 |
| 04/22/2021 | Katy's hotel for 4/23 depo of J. Rowland in Billings | $ | 205.80 |

## Joint Case Costs
## Caekaert Rowland Cases

| Date | Description | | Amount |
|---|---|---|---|
| 04/22/2021 | Postage; Documents to Funyak | $ | 3.20 |
| 04/23/2021 | J. Rowland's hotel for 4/23 depo. in Billings | $ | 152.12 |
| 04/23/2021 | J. Schulze's hotel for 4/23 depo of J. Rowland in Billings | $ | 156.55 |
| 04/28/2021 | Ryan's mileage to/from Billings (686 x .56) for 4/23 depo. of J. Rowland | $ | 384.16 |
| 04/28/2021 | Ryan's parking in Billings for 4/23 depo. of J. Rowland | $ | 8.00 |
| 04/29/2021 | Photocopies: 43 @ $.15 per page; Disco documents | $ | 6.45 |
| 05/12/2021 | Transcript of 4/23 depo of J. Rowland | $ | 1,791.55 |
| 05/12/2021 | Video of 4/23 depo of J. Rowland | $ | 1,865.00 |
| 05/14/2021 | Postage; Reply briefs re motions to compel | $ | 1.60 |
| 05/14/2021 | Photocopies: 42 @ $.15 per page; Reply briefs to motions to compel | $ | 6.30 |
| 05/25/2021 | Photocopies: 8 @ $.15 per page; WTPAs 3rd supplemental responses | $ | 1.20 |
| 05/27/2021 | Photocopies: 97 @ $.15 per page; Docs for 6/2 hearing re motion to compel | $ | 14.55 |
| 06/01/2021 | Ryan's hotel for 6/2 motions hearing re motion to compel Harden cong to prod juris disco | $ | 202.50 |
| 06/01/2021 | James's hotel for 6/2 motions hearing in Billings | $ | 196.00 |
| 06/01/2021 | Katy's hotel for 6/2 motions hearing in Billings | $ | 191.00 |
| 06/02/2021 | Meals for Ryan, James & Katy during trip for 6/2 motions hearing | $ | 143.00 |
| 06/03/2021 | Ryan's mileage to/from Billings (686 x .56) for 6/2 motions hearing | $ | 384.16 |
| 06/03/2021 | Ryan's parking for 6/2 motions hearing | $ | 10.00 |
| 06/14/2021 | Doc from other JW case re order compelling prod | $ | 2.75 |
| 06/16/2021 | Photocopies: 425 @ $.15 per page; Docs for hearing | $ | 63.75 |
| 06/19/2021 | Bontecou Investigative Services, Inv. 5664 | $ | 475.00 |
| 06/23/2021 | Katy's hotel for 6/23 motion to compel hearing | $ | 232.72 |
| 06/23/2021 | Ryan's hotel for 6/23 motion to compel hearing | $ | 227.72 |
| 07/02/2021 | Ryan's mileage to/fm Billings (686 x $.56) for 6/23 motion to compel hearing | $ | 384.16 |
| 07/02/2021 | Ryan's parking for 6/23 motion to compel hearing | $ | 10.00 |
| 07/02/2021 | Rob's mileage to/fm Billings (590 x $.56) for 6/23 motion to compel hearing | $ | 330.40 |
| 07/02/2021 | Rob's hotel for 6/23 motion to compel hearing | $ | 227.72 |
| 08/03/2021 | Postage; Ltr to Funyak re docs the court ordered be produced | $ | 0.51 |

## Joint Case Costs
## Caekaert Rowland Cases

| Date | Description | | Amount |
|------|-------------|---|--------|
| 08/11/2021 | Postage; Ltr to Funyak re redactions | $ | 0.51 |
| 08/27/2021 | Photocopies: 6 @ $.15 per page; Ltr to WTPA attys re jurisdictional disco | $ | 0.90 |
| 08/27/2021 | Postage; Ltr to WTPA attys re jurisdictional disco | $ | 1.02 |
| 09/14/2021 | Postage; Docs filed 9/9 to Judge Watters | $ | 7.40 |
| 09/14/2021 | Photocopies: 72 @ $.15 per page; Docs filed 9/9 for Judge Watters | $ | 10.80 |
| 09/14/2021 | Postage; Notice of depo of Brumley & 30(b)(6) | $ | 5.28 |
| 09/14/2021 | Photocopies: 100 @ $.15 per page; Notice of depo of Brumley & 30(b)(6) | $ | 15.00 |
| 09/15/2021 | Photocopies: 15 @ $.15 per page; Amended notice of depo of Brumley | $ | 2.25 |
| 09/15/2021 | Postage; Amended Brumley notice of depo | $ | 1.59 |
| 09/16/2021 | Postage; Amended 30b6 notice of depo | $ | 5.88 |
| 09/16/2021 | Photocopies: 115 @ $.15 per page; Amnd 30b6 NOD | $ | 17.25 |
| 09/16/2021 | Postage; Ltr to Funyak with requested W9 | $ | 0.53 |
| 09/23/2021 | Photocopies: 146 @ $.15 per page; Supp. Disco | $ | 21.90 |
| 09/30/2021 | Postage; Depo cancellation notices | $ | 2.19 |
| 09/30/2021 | Postage; Ltr to Funyak | $ | 0.53 |
| 09/30/2021 | Photocopies: 1 @ $.15 per page; Ltr to Funyak | $ | 0.15 |
| 09/30/2021 | Photocopies: 30 @ $.15 per page; Depo cancellation notices | $ | 4.50 |
| 10/05/2021 | Docs in other JW case (138 pgs) Nunez v. WTNY | $ | 34.50 |
| 10/07/2021 | Photocopies: 1 @ $.15 per page; Ltr to Funyak | $ | 0.15 |
| 10/07/2021 | Postage: Ltr to Funyak | $ | 0.53 |
| 10/20/2021 | Photocopies: 30 @ $.15 per page; Ltr to Warnock | $ | 4.50 |
| 10/20/2021 | Postage; Ltr to Warnock | $ | 2.36 |
| 10/21/2021 | Photocopies: 1,858 @ $.15 per page; Rule 11 documents for DFs & B. Mapley | $ | 278.70 |
| 11/10/2021 | 10/21/21 FedEx; Rule 11 Motion to J. Taylor | $ | 40.52 |
| 11/10/2021 | 10/21/21 FedEx; Rule 11 Motion to G. Rogers | $ | 19.06 |
| 11/10/2021 | 10/21/21 FedEx; Rule 11 Motion to B. Mapley | $ | 40.96 |
| 11/10/2021 | Photocopies: 2486 @ $.15 per page; Docs filed 11/5 for Judge Watters | $ | 187.20 |
| 11/22/2021 | 11/10/21 FedEx; Docs to Judge Watters | $ | 19.28 |
| 12/03/2021 | Photocopies: 160 @ $.15 per page; Motion for sanctions | $ | 24.00 |
| 12/06/2021 | Bontecou Investigative Services, Inv. 5706; work done between 9/8/21-9/21/21 | $ | 917.50 |

## Joint Case Costs
### Caekaert Rowland Cases

| | | | |
|---|---|---|---|
| 12/06/2021 | Photocopies: 2 @ $.15 per page; Ltr to Judge Watters to go with sanctions docs | $ | 0.30 |
| 12/22/2021 | 12/6/21 FedEx; Sanctions docs to Judge Watters | $ | 18.65 |
| 01/10/2022 | Photocopies: 88 @ $.15 per page; Reply briefs re motion to dismiss, for the court | $ | 13.20 |
| 01/11/2022 | Postage; Reply briefs re motion to dismiss to Judge Watters | $ | 7.75 |
| 03/24/2022 | Postage; Motions to supplement the rcrd to the court | $ | 7.75 |
| 03/24/2022 | Photocopies: 50 @ $.15 per page; motions to supplement the record for the court | $ | 7.50 |
| 04/05/2022 | Ryan's hotel in Billings for sanctions hearing | $ | 313.40 |
| 04/05/2022 | Jessica's hotel in Billings for sanctions hearing | $ | 221.40 |
| 04/06/2022 | Rob's hotel in Billings for sanctions hearing | $ | 221.40 |
| 04/06/2022 | Rob's mileage to/from Billings (590 x$.74) for sanctions hearing | $ | 436.60 |
| 04/06/2022 | Ryan's mileage to/from Billings (686 x $.74) for sanctions hearing | $ | 507.64 |
| | **Total Related Case Costs:** | **$** | **14,363.11** |



**NTT CLOUD COMMUNICATIONS U.S. INC.**
**ATTN: Accounts Receivable**
**PO Box 347261**
**Pittsburgh PA 15251-4261**

**Page 1 of 3**
Invoice Date: 07/31/2020
Terms:    Net 15

**ATTN: Patti Gruwell**
**Meyer, Shaffer, & Stepans PLLP**
**305 South Fourth Street E**
**Suite 101**
**Missoula MT  59801**

| Account Number | ███████ | Invoice Number | 1216904-0720 |
|---|---|---|---|

| General Support |
|---|
| Web form & online chat: |
| arkadin.com/client-support |
| |
| e-mail: |
| support@atconference.com |

## ACCOUNT SUMMARY

| | |
|---|---|
| Balance Forward | $0.00 |
| **\*Total Balance Forward:** | **$0.00** |

*\* Includes all transactions through: 07/31/2020*

## CURRENT CHARGES SUMMARY

| | Conferences | Minutes | Charge |
|---|---|---|---|
| Reservationless Conferencing | 7 | 948 | $63.52 |
| Operator Assisted Conferencing | 0 | 0 | $0.00 |
| Web Conferencing | 0 | 0 | $0.00 |
| Video Conferencing | 0 | 0 | $0.00 |
| Miscellaneous Charges | | | $0.00 |
| Sub-Total: | **7** | **948** | **$63.52** |
| Taxes & Fees: | | | $25.20 |
| **¹ Current Charges Total:** | | | **$88.72** |

*¹ Includes charges for: 07/01/2020 - 07/31/2020*

| Billing Inquiries |
|---|
| Web form & online chat: |
| arkadin.com/client-support |
| |
| e-mail: |
| billing@atconference.com |

Tax ID: 20-0565800

| Please Pay This Amount: | **$88.72** |
|---|---|

---

**Please remit stub with payment**

ATTN: Patti Gruwell
Meyer, Shaffer, & Stepans PLLP
305 South Fourth Street E
Suite 101
Missoula MT  59801

| Amount Enclosed: | |
|---|---|
| *Please make checks payable to: NTT CLOUD COMMUNICATIONS U.S. INC.* | |
| Account Number: | ███████ |
| Invoice Number: | 1216904-0720 |
| Total Amount Due: | $88.72 |
| Invoice Date: | 07/31/2020 |

Notes & Payment Options:
Payment Options:
• Visit http://payments.arkadin.com to make payment by credit card
using your Account Number and Invoice Number.
• Mail remit stub with payment
• Wire Transfer Information:



**REMIT TO:**

NTT CLOUD COMMUNICATIONS U.S. INC.
ATTN: Accounts Receivable
PO Box 347261
Pittsburgh PA 15251-4261

| Account Num: | | Page 2 of 3 | Total Amt Due: | $88.72 |
|---|---|---|---|---|
| Invoice Num: | 1216904-0720 | | Invoice Date: | 07/31/2020 |

## TAXES AND FEES SUMMARY

| Tax Name | Jurisdiction | Total Tax |
|---|---|---|
| Regulatory Recovery Surcharge (.32%) | USA | $0.2153 |
| Universal Service Fund (26.50%) | USA | $18.0064 |
| Administrative Fee (6.98%) | Other | $4.4335 |
| State Montana Excise Tax (3.75%) | MT | $2.5480 |
| | | $25.2032 |

## BILLING CODE SUMMARY

| Billing Code | # Confs | Mins | Call Cost | Misc Charges | Taxes & Fees | Total Charge |
|---|---|---|---|---|---|---|
| [****Unassigned****] | | | | | | |
| Ryan Shaffer | 7 | 948 | $63.5160 | $0.0000 | $25.2032 | $88.7192 |
| | 7 | 948 | $63.5160 | $0.0000 | $25.2032 | $88.7192 |

## CONFERENCE LISTING

User:   Ryan Shaffer          Confirmation #:   951082409          Time Zone:   Mountain Time

| Start Time | Conf ID | Type | Legs | Billing Code | Mins | Charge | Tax/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 07/06  9:00 AM | 27238436 | Reservationless | 3 | | 109 | $7.3030 | $2.8979 | $10.2009 |
| 07/07  9:59 AM | 27239647 | Reservationless | 3 | | 195 | $13.0650 | $5.1842 | $18.2492 |
| 07/09 12:14 PM | 27242338 | Reservationless | 4 | | 187 | $12.5290 | $4.9714 | $17.5004 |
| 07/14 12:57 PM | 27245949 | Reservationless | 1 | | 2 | $0.1340 | $0.0533 | $0.1873 |
| 07/14 12:58 PM | 27246071 | Reservationless | 5 | | 308 | $20.6360 | $8.1883 | $28.8243 |
| 07/29 12:56 PM | 27315185 | Reservationless | 1 | | 1 | $0.0670 | $0.0266 | $0.0936 |
| 07/29 12:57 PM | 27315299 | Reservationless | 3 | | 146 | $9.7820 | $3.8815 | $13.6635 |
| | | Ryan Shaffer  Sub-total: | | | 948 | $63.5160 | $25.2032 | $88.7192 |
| | | Grand Total: | | | 948 | $63.5160 | $25.2032 | $88.7192 |

| Account Num: | | Page 3 of 3 | Total Amt Due: | $88.72 |
|---|---|---|---|---|
| Invoice Num: | 1216904-0720 | | Invoice Date: | 07/31/2020 |

## CALL DETAIL

| User: | Ryan Shaffer | Confirmation #: | 951082409 | Time Zone: | Mountain Time |
|---|---|---|---|---|---|

**Conference ID:** 27238436    **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 07/06 9:00:03 AM | Res-DI (D) | ▮▮▮▮ | Chair | | 42 | $2.8140 | $1.1166 | $3.9306 |
| 07/06 9:01:59 AM | Res-DI (D) | ▮▮▮▮ | Part | | 41 | $2.7470 | $1.0900 | $3.8370 |
| 07/06 9:13:00 AM | Res-DI (D) | ▮▮▮▮ | Part | | 26 | $1.7420 | $0.6913 | $2.4333 |
| | | | | | 109 | $7.3030 | $2.8979 | $10.2009 |

**Conference ID:** 27239647    **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 07/07 9:58:43 AM | Res-DI (D) | ▮▮▮▮ | Part | | 66 | $4.4220 | $1.7547 | $6.1767 |
| 07/07 9:58:45 AM | Res-DI (D) | ▮▮▮▮ | Chair | | 66 | $4.4220 | $1.7547 | $6.1767 |
| 07/07 10:01:31 AM | Res-DI (D) | ▮▮▮▮ | Part | | 63 | $4.2210 | $1.6748 | $5.8958 |
| | | | | | 195 | $13.0650 | $5.1842 | $18.2492 |

**Conference ID:** 27242338    **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 07/09 12:14:39 PM | Res-DI (D) | 4064595602 - James Murnion | Part | | 48 | $3.2160 | $1.2761 | $4.4921 |
| 07/09 12:15:07 PM | Res-DI (D) | 3039474453 - Matthew Merrill | Part | | 47 | $3.1490 | $1.2495 | $4.3985 |
| 07/09 12:15:15 PM | Res-DI (D) | 9706299195 - Rob Stepans | Part | | 47 | $3.1490 | $1.2495 | $4.3985 |
| 07/09 12:17:28 PM | Res-DI (D) | 4062075423 - Ryan Shaffer | Chair | | 45 | $3.0150 | $1.1963 | $4.2113 |
| | | | | | 187 | $12.5290 | $4.9714 | $17.5004 |

**Conference ID:** 27245949    **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 07/14 12:57:45 PM | Res-DI (D) | ▮▮▮▮ | Part | | 2 | $0.1340 | $0.0533 | $0.1873 |
| | | | | | 2 | $0.1340 | $0.0533 | $0.1873 |

**Conference ID:** 27246071    **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 07/14 12:58:20 PM | Res-DI (D) | ▮▮▮▮ | Chair | | 64 | $4.2880 | $1.7014 | $5.9894 |
| 07/14 12:58:23 PM | Res-DI (D) | ▮▮▮▮ | Part | | 64 | $4.2880 | $1.7014 | $5.9894 |
| 07/14 12:58:37 PM | Res-DI (D) | ▮▮▮▮ | Part | | 64 | $4.2880 | $1.7014 | $5.9894 |
| 07/14 1:03:11 PM | Res-DI (D) | ▮▮▮▮ | Chair | | 59 | $3.9530 | $1.5686 | $5.5216 |
| 07/14 1:05:09 PM | Res-DI (D) | ▮▮▮▮ | Part | | 57 | $3.8190 | $1.5155 | $5.3345 |
| | | | | | 308 | $20.6360 | $8.1883 | $28.8243 |

**Conference ID:** 27315185    **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 07/29 12:56:29 PM | Res-DI (D) | ▮▮▮▮ | Part | | 1 | $0.0670 | $0.0266 | $0.0936 |
| | | | | | 1 | $0.0670 | $0.0266 | $0.0936 |

**Conference ID:** 27315299    **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 07/29 12:56:56 PM | Res-DI (D) | ▮▮▮▮ | Chair | | 51 | $3.4170 | $1.3559 | $4.7729 |
| 07/29 12:59:18 PM | Res-DI (D) | ▮▮▮▮ | Chair | | 48 | $3.2160 | $1.2761 | $4.4921 |
| 07/29 1:00:18 PM | Res-DI (D) | ▮▮▮▮ | Part | | 47 | $3.1490 | $1.2495 | $4.3985 |
| | | | | | 146 | $9.7820 | $3.8815 | $13.6635 |

Call Types: [Res] Reservationless [OA] Operator Attended [PlyBk] Recording Playback [DI] Dial-In [DO] Dial-Out

Call Type Codes: (D) Domestic (T) Toll (C) Canada (I) International (N) Non-Continental US (S) Specially Rated

Exemptions: (µ) USF Exempt

*Additional charges apply to events services and features, including but not limited to no-shows, cancellations, event changes, recording setup and hosting. Surcharges may apply for North American toll-free numbers dialed from outside of the continental US. For customers whose service contracts with AT Conference have expired or the initial term of which has lapsed, AT Conference reserves the right to make any pricing adjustment as it deems appropriate or necessary. In addition to its Client Rates for services, AT Conference assesses 1) a Federal Universal Service Fund fee ("FUSF") to recover Federal USF contribution costs, 2) state, local and city taxes paid to governmental entities and 3) an administrative fee to help defray its costs incurred with regulatory requirements and administration of the AT Conference service.*



*Paid*
*√# 14091*

## Patti Gruwell

**From:** Jessica Yuhas
**Sent:** Tuesday, August 4, 2020 12:51 PM
**To:** Patti Gruwell
**Subject:** FW: ▬▬▬▬▬▬▬

Please send a check for the below.  This is for the ALL the JW cases. I will save these to the server.

Thank you,

Jessica Yuhas
Paralegal



Meyer, Sha
& Stepans,

*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Sent:** Tuesday, August 4, 2020 12:49 PM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** RE: ▬▬▬▬▬▬▬

Good afternoon,

The total cost for the requested documents is $26.00 (104 pgs x $0.25 per emailed pg), which is due to the Sanders County District Court within the next five business days.

Please find attached the five requested documents.

Sincerely,

*Sanders County, Clerk of District Court's Office*

1

P.O. Box 519
1111 Main Street
Thompson Falls, MT 59873
Phone (406) 827-6962
Fax (406) 827-6973
co.sanders.mt.us/departments/district-court



This e-mail communication contains confidential and/or privileged information intended only for the addressee. DO NOT read, copy or disseminate this communication unless you are the intended addressee. If you have received this communication in error, please e-mail the sender and notify the sender immediately that you have received the communication in error and then delete the message from your system.
*In addition, the contents of this email are provided for informational purposes only and are not intended to serve as legal advice. For interpretation of the law, please seek competent legal counsel.*

**From:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Sent:** Tuesday, August 4, 2020 10:42 AM
**To:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Subject:** [EXTERNAL] ▓▓▓▓▓▓▓▓▓▓▓

Good morning,

I would like to request copies of the following documents:

Register of Actions No.:

151
156
160
173
174

Please let me know the cost of obtaining these documents and I will have payment processed and mail out immediately.

Thank you for your assistance with this request.

Jessica Yuhas
Paralegal



*Montana Office:*
430 Ryman St.
Missoula, MT 59802
Tel: 406-543-6929
Fax: 406-721-1799

2

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Sent:** Tuesday, August 4, 2020 8:31 AM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** RE: ▓▓▓▓▓▓▓▓▓▓

Per your request, please find attached a courtesy case register for DV 16-84, Nunez et al vs Watchtower et al.

Sincerely,

*Sanders County, Clerk of District Court's Office*
P.O. Box 519
1111 Main Street
Thompson Falls, MT 59873
Phone (406) 827-6962
Fax (406) 827-6973
co.sanders.mt.us/departments/district-court [co.sanders.mt.us]



This e-mail communication contains confidential and/or privileged information intended only for the addressee. DO NOT read, copy or disseminate this communication unless you are the intended addressee. If you have received this communication in error, please e-mail the sender and notify the sender immediately that you have received the communication in error and then delete the message from your system.
*In addition, the contents of this email are provided for informational purposes only and are not intended to serve as legal advice. For interpretation of the law, please seek competent legal counsel.*

**From:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Sent:** Monday, August 3, 2020 5:37 PM
**To:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Subject:** [EXTERNAL] ▓▓▓▓▓▓▓▓▓

Hello,

Please send me a copy of the case register report for Cause DV-16-84.

Thank you,

Jessica Yuhas
Paralegal

3



**BONTECOU INVESTIGATIVE SERVICES, INC.**
P. O. Box 2448,  235 E. Broadway
Jackson, WY 83001-2448
307-733-2637     307-733-2631 – Fax
Tax ID # 83-0311569

# Invoice

| Date | Invoice No. |
|------|-------------|
| 08/11/20 | 5350 |

| Bill To: | Case/Description: |
|----------|-------------------|
| Ryan Shaffer<br>Meyer, Shaffer & Stepans<br>430 Ryman Street<br>Missoula, Montana 59802 | Caekert Investigation<br><br>Investigation Dates:<br>July, 2020 |

|  | Authorization |
|--|---------------|

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 07/01/20 | Follow up w Mark O'Donnell re. WT PA cases | 1 | 95.00 | 95.00 |
| 07/10/20 | Obtain documents for James M. | 0.5 | 95.00 | 47.50 |
| 07/13/20 | Additional info to James M. | 0.5 | 95.00 | 47.50 |
| 07/31/20 | Review Letters from WT produced by O'Donnell | 1 | 95.00 | 95.00 |
|  |  |  | **Total** | **$285.00** |

Due upon receipt. A service charge of 1.5% per month will be applied to all overdue balances.





**NTT CLOUD COMMUNICATIONS U.S. INC.**
**ATTN: Accounts Receivable**
**PO Box 347261**
**Pittsburgh PA 15251-4261**

**Page 1 of 4**
Invoice Date: 10/31/2020
Terms:   Net 15

**ATTN: Patti Gruwell**
**Meyer, Shaffer, & Stepans PLLP**
**305 South Fourth Street E**
**Suite 101**
**Missoula MT  59801**

| Account Number | ▮▮▮▮▮ | Invoice Number | 1218026-1020 |
|---|---|---|---|

| General Support |
|---|
| Web form & online chat: |
| arkadin.com/client-support |
| e-mail: |
| support@atconference.com |

## ACCOUNT SUMMARY

| Balance Forward | | $0.00 |
|---|---|---|
| | **\*Total Balance Forward:** | **$0.00** |

*\* Includes all transactions through: 10/31/2020*

## CURRENT CHARGES SUMMARY

| | Conferences | Minutes | Charge |
|---|---|---|---|
| Reservationless Conferencing | 9 | 2,000 | $134.00 |
| Operator Assisted Conferencing | 0 | 0 | $0.00 |
| Web Conferencing | 0 | 0 | $0.00 |
| Video Conferencing | 0 | 0 | $0.00 |
| Miscellaneous Charges | | | $0.00 |
| Sub-Total: | **9** | **2,000** | **$134.00** |
| | | Taxes & Fees: | $54.50 |
| | | **¹ Current Charges Total:** | **$188.50** |

*¹ Includes charges for: 10/01/2020 - 10/31/2020*

| Billing Inquiries |
|---|
| Web form & online chat: |
| arkadin.com/client-support |
| e-mail: |
| billing@atconference.com |

Tax ID: 20-0565800

| Please Pay This Amount: | **$188.50** |
|---|---|

---

Please remit stub with payment

ATTN: Patti Gruwell
Meyer, Shaffer, & Stepans PLLP
305 South Fourth Street E
Suite 101
Missoula MT  59801

| Amount Enclosed: | |
|---|---|
| Please make checks payable to: NTT CLOUD COMMUNICATIONS U.S. INC. | |
| Account Number: | ▮▮▮▮▮ |
| Invoice Number: | 1218026-1020 |
| Total Amount Due: | $188.50 |
| Invoice Date: | 10/31/2020 |

Notes & Payment Options:
Payment Options:
· Visit http://payments.arkadin.com to make payment by credit card
using your Account Number and Invoice number.
· Mail remit stub with payment
· Wire Transfer Information:



REMIT TO:

NTT CLOUD COMMUNICATIONS U.S. INC.
ATTN: Accounts Receivable
PO Box 347261
Pittsburgh PA 15251-4261

| Account Num: | | Page 2 of 4 | Total Amt Due: | $188.50 |
|---|---|---|---|---|
| Invoice Num: | 1218026-1020 | | Invoice Date: | 10/31/2020 |

## TAXES AND FEES SUMMARY

| Tax Name | Jurisdiction | Total Tax |
|---|---|---|
| Regulatory Recovery Surcharge (.32%) | USA | $0.4600 |
| Universal Service Fund (27.10%) | USA | $38.8490 |
| Administrative Fee (6.98%) | Other | $9.3535 |
| State Montana Excise Tax (3.75%) | MT | $5.3756 |
| | | $54.0381 |

## BILLING CODE SUMMARY

| Billing Code | # Confs | Mins | Call Cost | Misc Charges | Taxes & Fees | Total Charge |
|---|---|---|---|---|---|---|
| [****Unassigned****] | | | | | | |
| Ryan Shaffer | 9 | 2,000 | $134.0000 | $0.0000 | $54.4981 | $188.4981 |
| | 9 | 2,000 | $134.0000 | $0.0000 | $54.4981 | $188.4981 |

## CONFERENCE LISTING

User:  Ryan Shaffer  Confirmation #:  951082409  Time Zone:  Mountain Time

| Start Time | Conf ID | Type | Legs | Billing Code | Mins | Charge | Tax/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 10/01 10:14 AM | 27576272 | Reservationless | 5 | | 444 | $29.7480 | $12.0986 | $41.8466 |
| 10/01 11:43 AM | 27576273 | Reservationless | 1 | | 1 | $0.0670 | $0.0272 | $0.0942 |
| 10/05 1:28 PM | 27584045 | Reservationless | 5 | | 373 | $24.9910 | $10.1639 | $35.1549 |
| 10/07 10:55 AM | 27585821 | Reservationless | 4 | | 164 | $10.9880 | $4.4690 | $15.4570 |
| 10/08 1:58 PM | 27586963 | Reservationless | 5 | | 313 | $20.9710 | $8.5288 | $29.4998 |
| 10/09 11:56 AM | 27591090 | Reservationless | 4 | | 127 | $8.5090 | $3.4607 | $11.9697 |
| 10/16 2:01 PM | 27666704 | Reservationless | 2 | | 22 | $1.4740 | $0.5996 | $2.0736 |
| 10/16 2:11 PM | 27666741 | Reservationless | 4 | | 155 | $10.3850 | $4.2236 | $14.6086 |
| 10/21 12:29 PM | 27675635 | Reservationless | 6 | | 401 | $26.8670 | $10.9267 | $37.7937 |
| | | Ryan Shaffer  Sub-total: | | | 2,000 | $134.0000 | $54.4981 | $188.4981 |
| | | Grand Total: | | | 2,000 | $134.0000 | $54.4981 | $188.4981 |

| Account Num: | | | Page 3 of 4 | | | Total Amt Due: | | $188.50 |
|---|---|---|---|---|---|---|---|---|
| Invoice Num: | 1218026-1020 | | | | | Invoice Date: | | 10/31/2020 |

## CALL DETAIL

| User: | Ryan Shaffer | | | Confirmation #: | 951082409 | | Time Zone: | Mountain Time |
|---|---|---|---|---|---|---|---|---|

**Conference ID:** 27576272    **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 10/01 10:14:40 AM | Res-DI (D) | ███ | Part | | 90 | $6.0300 | $2.4317 | $8.4617 |
| 10/01 10:14:49 AM | Res-DI (D) | ███ | Chair | | 89 | $5.9630 | $2.4047 | $8.3677 |
| 10/01 10:15:15 AM | Res-DI (D) | ████ | Chair | | 89 | $5.9630 | $2.4047 | $8.3677 |
| 10/01 10:15:48 AM | Res-DI (D) | ███ | Part | | 87 | $5.8290 | $2.3506 | $8.1796 |
| 10/01 10:15:56 AM | Res-DI (D) | ███ | Part | | 89 | $5.9630 | $2.4047 | $8.3677 |
| | | | | | 444 | $29.7480 | $11.9964 | $41.7444 |

**Conference ID:** 27576273    **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 10/01 11:43:37 AM | Res-DI (D) | ███ | Part | | 1 | $0.0670 | $0.0270 | $0.0940 |
| | | | | | 1 | $0.0670 | $0.0270 | $0.0940 |

**Conference ID:** 27584045    **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 10/05 1:28:23 PM | Res-DI (D) | ███ | Part | | 76 | $5.0920 | $2.0535 | $7.1455 |
| 10/05 1:29:12 PM | Res-DI (D) | ███ | Part | | 75 | $5.0250 | $2.0264 | $7.0514 |
| 10/05 1:30:06 PM | Res-DI (D) | ███ | Chair | | 74 | $4.9580 | $1.9994 | $6.9574 |
| 10/05 1:30:16 PM | Res-DI (D) | ████ | Part | | 74 | $4.9580 | $1.9994 | $6.9574 |
| 10/05 1:30:40 PM | Res-DI (D) | ███ | Chair | | 74 | $4.9580 | $1.9994 | $6.9574 |
| | | | | | 373 | $24.9910 | $10.0781 | $35.0691 |

**Conference ID:** 27585821    **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 10/07 10:55:40 AM | Res-DI (D) | ███ | Chair | | 44 | $2.9480 | $1.1889 | $4.1369 |
| 10/07 10:59:23 AM | Res-DI (D) | ████ | Part | | 40 | $2.6800 | $1.0808 | $3.7608 |
| 10/07 10:59:54 AM | Res-DI (D) | ███ | Part | | 40 | $2.6800 | $1.0808 | $3.7608 |
| 10/07 10:59:56 AM | Res-DI (D) | ███ | Part | NS | 40 | $2.6800 | $1.0808 | $3.7608 |
| | | | | | 164 | $10.9880 | $4.4313 | $15.4193 |

**Conference ID:** 27586963    **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 10/08 1:57:49 PM | Res-DI (D) | 2065524230 - Jessica Yuhas | Chair | SEATTLE    ,WA | 67 | $4.4890 | $1.8102 | $6.2992 |
| 10/08 2:00:01 PM | Res-DI (D) | 3039474453 - Matthew Merrill | Part | | 64 | $4.2880 | $1.7292 | $6.0172 |
| 10/08 2:00:13 PM | Res-DI (D) | 4064595602 - James Murnion | Part | MONTANA | 64 | $4.2880 | $1.7292 | $6.0172 |
| 10/08 2:03:13 PM | Res-DI (D) | 4065436929 - Office | Chair | | 61 | $4.0870 | $1.6482 | $5.7352 |
| 10/08 2:07:25 PM | Res-DI (D) | 9706299195 - Rob Stepans | Part | ROBERT STEPANS | 57 | $3.8190 | $1.5401 | $5.3591 |
| | | | | | 313 | $20.9710 | $8.4569 | $29.4279 |

**Conference ID:** 27591090    **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 10/09 11:56:06 AM | Res-DI (D) | ███ | Part | | 35 | $2.3450 | $0.9458 | $3.2908 |
| 10/09 11:58:41 AM | Res-DI (D) | ███ | Chair | | 33 | $2.2110 | $0.8916 | $3.1026 |
| 10/09 12:00:01 PM | Res-DI (D) | ███ | Part | | 31 | $2.0770 | $0.8376 | $2.9146 |
| 10/09 12:03:08 PM | Res-DI (D) | 4065436929 | Part | | 28 | $1.8760 | $0.7565 | $2.6325 |
| | | | | | 127 | $8.5090 | $3.4315 | $11.9405 |

**Conference ID:** 27666704    **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 10/16 2:00:43 PM | Res-DI (D) | ███ | Chair | | 12 | $0.8040 | $0.3243 | $1.1283 |
| 10/16 2:02:46 PM | Res-DI (D) | ████ | Part | | 10 | $0.6700 | $0.2702 | $0.9402 |
| | | | | | 22 | $1.4740 | $0.5945 | $2.0685 |

**Conference ID:** 27666741    **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 10/16 2:11:35 PM | Res-DI (D) | ███ | Part | | 55 | $3.6850 | $1.4860 | $5.1710 |
| 10/16 2:14:03 PM | Res-DI (D) | ███ | Part | | 2 | $0.1340 | $0.0541 | $0.1881 |
| 10/16 2:15:15 PM | Res-DI (D) | ███ | Chair | | 50 | $3.3500 | $1.3509 | $4.7009 |
| 10/16 2:17:01 PM | Res-DI (D) | ████ | Part | | 48 | $3.2160 | $1.2969 | $4.5129 |
| | | | | | 155 | $10.3850 | $4.1879 | $14.5729 |



**BONTECOU INVESTIGATIVE SERVICES, INC.**
P. O. Box 2448,   235 E. Broadway
Jackson. WY 83001-2448
307-733-2637       307-733-2631 - Fax
Tax ID # 83-0311569

# Invoice

| Date | Invoice No. |
|------|-------------|
| 11/06/20 | 5432 |

**Bill To:**

Ryan Shaffer
Meyer. Shaffer & Stepans
430 Ryman Street
Missoula, Montana 59802

**Case/Description:**

Caekert Investigation
Investigation Dates:

August- October, 2020

Authorization

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/03/20 | Contact info on witness for disclosure | 0.5 | 95.00 | 47.50 |
| 08/11/20 | Phcon with Ryan | 0.5 | 95.00 | 47.50 |
| 08/25/20 | Phcon w/ O'Donnell: work on obtaining documents | 2.5 | 95.00 | 237.50 |
| 08/26/20 | Follow up on documents | 0.5 | 95.00 | 47.50 |
| 08/31/20 | Upload/ Review documents from O'Donnell | 1 | 95.00 | 95.00 |
| 10/16/20 | Follow up with Mark O'Donnell | 0.5 | 95.00 | 47.50 |
| 10/28/20 | Follow up ph con w/ Mark O'Donnell | 1 | 95.00 | 95.00 |
| | | | Total | $617.50 |

Due upon receipt. A service charge of 1.5% per month will be applied
to all overdue balances.





**Page 1 of 4**
Invoice Date: 11/30/2020
Terms:   Net 15

**NTT CLOUD COMMUNICATIONS U.S. INC.**
**ATTN: Accounts Receivable**
**PO Box 347261**
**Pittsburgh PA 15251-4261**

**ATTN: Patti Gruwell**
**Meyer, Shaffer, & Stepans PLLP**
**305 South Fourth Street E**
**Suite 101**
**Missoula MT  59801**

| Account Number | ▉▉▉▉▉ | Invoice Number | 1218364-1120 |
|---|---|---|---|

| General Support |
|---|
| Web form & online chat: |
| arkadin.com/client-support |
| e-mail: |
| support@atconference.com |

## ACCOUNT SUMMARY

| Balance Forward | $0.00 |
|---|---|
| *Total Balance Forward: | **$0.00** |

*¹ Includes all transactions through: 11/30/2020*

## CURRENT CHARGES SUMMARY

| | Conferences | Minutes | Charge |
|---|---|---|---|
| Reservationless Conferencing | 8 | 1,533 | $102.71 |
| Operator Assisted Conferencing | 0 | 0 | $0.00 |
| Web Conferencing | 0 | 0 | $0.00 |
| Video Conferencing | 0 | 0 | $0.00 |
| Miscellaneous Charges | | | $0.00 |
| Sub-Total: | **8** | **1,533** | **$102.71** |
| | | Taxes & Fees: | $41.42 |
| | | ¹ Current Charges Total: | **$144.13** |

*¹ Includes charges for: 11/01/2020 - 11/30/2020*

| Billing Inquiries |
|---|
| Web form & online chat: |
| arkadin.com/client-support |
| e-mail: |
| billing@atconference.com |

| Please Pay This Amount: | **$144.13** |
|---|---|

Tax ID: 20-0565800

--- Please remit stub with payment ---

**ATTN: Patti Gruwell**
Meyer, Shaffer, & Stepans PLLP
305 South Fourth Street E
Suite 101
Missoula MT  59801

| Amount Enclosed: | |
|---|---|
| Please make checks payable to: NTT CLOUD COMMUNICATIONS U.S. INC. | |
| Account Number: | ▉▉▉▉▉ |
| Invoice Number: | 1218364-1120 |
| Total Amount Due: | $144.13 |
| Invoice Date: | 11/30/2020 |

Notes & Payment Options:
Payment Options:
• Visit http://payments.arkadin.com to make payment by credit card
  using your Account Number and invoice number.
• Mail remit stub with payment
• Wire Transfer Information:



**REMIT TO:**

NTT CLOUD COMMUNICATIONS U.S. INC.
ATTN: Accounts Receivable
PO Box 347261
Pittsburgh PA 15251-4261

| Account Num: | | Page 2 of 4 | | Total Amt Due: | $144.13 |
|---|---|---|---|---|---|
| Invoice Num: | 1218364-1120 | | | Invoice Date: | 11/30/2020 |

## TAXES AND FEES SUMMARY

| Tax Name | Jurisdiction | Total Tax |
|---|---|---|
| Regulatory Recovery Surcharge (.32%) | USA | $0.3530 |
| Universal Service Fund (27.10%) | USA | $29.7772 |
| Administrative Fee (6.98%) | Other | $7.1695 |
| State Montana Excise Tax (3.75%) | MT | $4.1205 |
| | | $41.4202 |

## BILLING CODE SUMMARY

| Billing Code | # Confs | Mins | Call Cost | Misc Charges | Taxes & Fees | Total Charge |
|---|---|---|---|---|---|---|
| [****Unassigned****] | | | | | | |
| Ryan Shaffer | 8 | 1,533 | $102.7110 | $0.0000 | $41.4202 | $144.1312 |
| | 8 | 1,533 | $102.7110 | $0.0000 | $41.4202 | $144.1312 |

## CONFERENCE LISTING

**User:** Ryan Shaffer       **Confirmation #:** 951082409       **Time Zone:** Mountain Time

| Start Time | Conf ID | Type | Legs | Billing Code | Mins | Charge | Tax/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 11/05 11:29 AM | 27696500 | Reservationless | 4 | | 380 | $25.4600 | $10.2672 | $35.7272 |
| 11/06 11:57 AM | 27726825 | Reservationless | 4 | | 100 | $6.7000 | $2.7020 | $9.4020 |
| 11/11 10:59 AM | 27758660 | Reservationless | 1 | | 1 | $0.0670 | $0.0270 | $0.0940 |
| 11/11 10:59 AM | 27758738 | Reservationless | 4 | | 244 | $16.3480 | $6.5925 | $22.9405 |
| 11/11 3:00 PM | 27758963 | Reservationless | 3 | | 8 | $0.5360 | $0.2163 | $0.7523 |
| 11/11 3:14 PM | 27759011 | Reservationless | 7 | | 356 | $23.8520 | $9.6187 | $33.4707 |
| 11/18 1:58 PM | 27783396 | Reservationless | 2 | | 41 | $2.7470 | $1.1079 | $3.8549 |
| 11/30 1:27 PM | 27793769 | Reservationless | 6 | | 403 | $27.0010 | $10.8886 | $37.8896 |
| | | Ryan Shaffer  Sub-total: | | | 1,533 | $102.7110 | $41.4202 | $144.1312 |
| | | Grand Total: | | | 1,533 | $102.7110 | $41.4202 | $144.1312 |

| Account Num: | ███ | Page 3 of 4 | Total Amt Due: | $144.13 |
|---|---|---|---|---|
| Invoice Num: | 1218364-1120 | | Invoice Date: | 11/30/2020 |

## CALL DETAIL

**User:** Ryan Shaffer     **Confirmation #:** 951082409     **Time Zone:** Mountain Time

**Conference ID:** 27696500     **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 11/05 11:29:21 AM | Res-DI (D) | ███ | Part | ███ | 96 | $6.4320 | $2.5938 | $9.0258 |
| 11/05 11:30:09 AM | Res-DI (D) | ███ | Part | ███ | 95 | $6.3650 | $2.5668 | $8.9318 |
| 11/05 11:30:59 AM | Res-DI (D) | ███ | Chair | ███ | 95 | $6.3650 | $2.5668 | $8.9318 |
| 11/05 11:31:33 AM | Res-DI (D) | ███ | Part | ███ | 94 | $6.2980 | $2.5398 | $8.8378 |
| | | | | | 380 | $25.4600 | $10.2672 | $35.7272 |

**Conference ID:** 27726825     **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 11/06 11:57:30 AM | Res-DI (D) | ███ | Part | ███ | 4 | $0.2680 | $0.1081 | $0.3761 |
| 11/06 11:59:26 AM | Res-DI (D) | ███ | Part | ███ | 33 | $2.2110 | $0.8916 | $3.1026 |
| 11/06 12:00:32 PM | Res-DI (D) | ███ | Part | ███ | 32 | $2.1440 | $0.8647 | $3.0087 |
| 11/06 12:01:40 PM | Res-DI (D) | ███ | Chair | ███ | 31 | $2.0770 | $0.8376 | $2.9146 |
| | | | | | 100 | $6.7000 | $2.7020 | $9.4020 |

**Conference ID:** 27758660     **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 11/11 10:59:36 AM | Res-DI (D) | ███ | Part | ███ | 1 | $0.0670 | $0.0270 | $0.0940 |
| | | | | | 1 | $0.0670 | $0.0270 | $0.0940 |

**Conference ID:** 27758738     **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 11/11 11:00:41 AM | Res-DI (D) | ███ | Part | ███ | 61 | $4.0870 | $1.6482 | $5.7352 |
| 11/11 11:02:02 AM | Res-DI (D) | ███ | Part | ███ | 59 | $3.9530 | $1.5941 | $5.5471 |
| 11/11 10:59:50 AM | Res-DI (D) | ███ | Chair | ███ | 62 | $4.1540 | $1.6751 | $5.8291 |
| 11/11 10:59:59 AM | Res-DI (D) | ███ | Part | ███ | 62 | $4.1540 | $1.6751 | $5.8291 |
| | | | | | 244 | $16.3480 | $6.5925 | $22.9405 |

**Conference ID:** 27758963     **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 11/11 3:00:30 PM | Res-DI (D) | 4064595602 - James Murnion | Part | MONTANA | 4 | $0.2680 | $0.1081 | $0.3761 |
| 11/11 3:01:44 PM | Res-DI (D) | 4062075423 - Ryan Shaffer | Part | RYAN SHAFFER | 2 | $0.1340 | $0.0541 | $0.1881 |
| 11/11 3:02:23 PM | Res-DI (D) | 4062075423 - Ryan Shaffer | Chair | RYAN SHAFFER | 2 | $0.1340 | $0.0541 | $0.1881 |
| | | | | | 8 | $0.5360 | $0.2163 | $0.7523 |

**Conference ID:** 27759011     **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 11/11 3:14:27 PM | Res-DI (D) | 4065467542 - Katy Gannon | Part | MONTANA | 60 | $4.0200 | $1.6212 | $5.6412 |
| 11/11 3:14:48 PM | Res-DI (D) | 3039474453 - Matthew Merrill | Part | | 60 | $4.0200 | $1.6212 | $5.6412 |
| 11/11 3:15:19 PM | Res-DI (D) | 2065524230 - Jessica Yuhas | Part | SEATTLE   ,WA | 1 | $0.0670 | $0.0270 | $0.0940 |
| 11/11 3:15:22 PM | Res-DI (D) | 4064595602 - James Murnion | Part | MONTANA | 59 | $3.9530 | $1.5941 | $5.5471 |
| 11/11 3:15:39 PM | Res-DI (D) | 4062075423 - Ryan Shaffer | Part | RYAN SHAFFER | 59 | $3.9530 | $1.5941 | $5.5471 |
| 11/11 3:15:46 PM | Res-DI (D) | 2065524230 - Jessica Yuhas | Chair | SEATTLE   ,WA | 59 | $3.9530 | $1.5941 | $5.5471 |
| 11/11 3:16:34 PM | Res-DI (D) | 9706299195 - Rob Stepans | Part | ROBERT STEPANS | 58 | $3.8860 | $1.5670 | $5.4530 |
| | | | | | 356 | $23.8520 | $9.6187 | $33.4707 |

**Conference ID:** 27783396     **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 11/18 1:58:17 PM | Res-DI (D) | ███ | Part | ███ | 22 | $1.4740 | $0.5944 | $2.0684 |
| 11/18 2:01:03 PM | Res-DI (D) | ███ | Chair | ███ | 19 | $1.2730 | $0.5135 | $1.7865 |
| | | | | | 41 | $2.7470 | $1.1079 | $3.8549 |

**Conference ID:** 27793769     **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 11/30 1:27:40 PM | Res-DI (D) | ███ | Part | ███ | 82 | $5.4940 | $2.2156 | $7.7096 |
| 11/30 1:29:17 PM | Res-DI (D) | ███ | Part | ███ | 80 | $5.3600 | $2.1614 | $7.5214 |
| 11/30 1:30:24 PM | Res-DI (D) | ███ | Part | | 79 | $5.2930 | $2.1345 | $7.4275 |
| 11/30 1:30:44 PM | Res-DI (D) | ███ | Chair | ███ | 79 | $5.2930 | $2.1345 | $7.4275 |
| 11/30 1:30:53 PM | Res-DI (D) | ███ | Part | ███ | 79 | $5.2930 | $2.1345 | $7.4275 |
| 11/30 2:14:08 PM | Res-DI (D) | ███ | Part | ███ | 4 | $0.2680 | $0.1081 | $0.3761 |
| | | | | | 403 | $27.0010 | $10.8886 | $37.8896 |

Call Types: [Res] Reservationless [OA] Operator Attended [PlyBk] Recording Playback [DI] Dial-In [DO] Dial-Out
Call Type Codes: (D) Domestic (T) Toll (C) Canada (I) International (N) Non-Continental US (S) Specially Rated
Exemptions: (μ) USF Exempt





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-230-80561 | Dec 30, 2020 | ▮▮▮▮▮▮ | 1 of 2 |

**Billing Address:**
MEYER, SHAFFER & STEPANS, PLLP
430 RYMAN ST
MISSOULA MT 59802-4249

**Shipping Address:**
MEYER, SHAFFER & STEPANS, PLLP
430 RYMAN ST
MISSOULA MT 59802-4249

**Invoice Questions?**
Contact FedEx Revenue Services
Phone:      800.622.1147
            M-F 7 AM to 8 PM CST
            Sa  7 AM to 6 PM CST
Internet:   fedex.com

## Invoice Summary

**FedEx Express Services**

| | | |
|---|---|---|
| Total Charges | USD | $12.75 |
| **TOTAL THIS INVOICE** | **USD** | **$12.75** |

You saved $8.14 in discounts this period!

Other discounts may apply.

### Account Summary as of Dec 30, 2020

| | |
|---|---|
| Previous Balance | 31.55 |
| Payments | 0.00 |
| Adjustments | 0.00 |
| New Charges | 12.75 |
| **New Account Balance** | **$44.30** |

Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx
Please do not staple or fold
Please make check payable to FedEx

| Invoice Number | Invoice Amount | Account Number | Account Balance |
|---|---|---|---|
| 7-230-80561 | USD $12.75 | ▮▮▮▮▮▮ | USD $44.30 |

**Remittance Advice**          Your payment is due by Jan 14, 2021

7230805611000001275734054713620000044305000001275 70



0064513 01 AB 0.416 **AUTO  T4 1 1364 59802-424951  -C01-P6-4577-I1

MEYER, SHAFFER & STEPANS, PLLP
430 RYMAN ST
MISSOULA MT 59802-4249

FedEx
P.O. Box 94515
PALATINE IL 60094-4515

1364-01-00-0064513-0001-0118110

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-230-80561 | Dec 30, 2020 | █████ | 2 of 2 |

## FedEx Express Shipment Detail By Payor Type (Original)

Ship Date: Dec 22, 2020    Cust. Ref: NO REFERENCE INFORMATION    Ref #2:
Payor: Shipper    Ref #3:

- Weather delay - Thunderstorm.
- The delivery commitment for FedEx 2Day to residences (including home offices) is 7 P.M. the second business day for A1, A2, AA, A3, A4, A5, A6, AM, PM, and RM service areas.
- Distance Based Pricing, Zone 7
- 1st attempt Dec 24, 2020 at 01:44 PM.
- This shipment was priced using FedEx One Rate

| | | | | | |
|---|---|---|---|---|---|
| Automation | WSXI | | Sender | Recipient | |
| Tracking ID | 781825929929 | | MEYER, SHAFFER & STEPANS, PLLP | Bruce Mapley, Sr. | |
| Service Type | FedEx 2Day | | 430 Ryman St | 3905 Caylan Cv | |
| Package Type | FedEx Envelope | | MISSOULA MT 59802 US | BIRMINGHAM AL 35215 US | |
| Zone | 07 | | | | |
| Packages | 1 | | | | |
| Delivered | Dec 28, 2020 11:07 | | Transportation Charge | | 13.64 |
| Svc Area | A1 | | Discount | | -8.14 |
| Signed by | B.MAPLEY | | Direct Signature | | 5.25 |
| FedEx Use | 000000000/69465/_ | | Total Charge | | $12.75 |

| | | |
|---|---|---|
| Shipper Subtotal | USD | $12.75 |
| Total FedEx Express | USD | $12.75 |

SHAFFER & STEPANS PLLP

**FedEx**
**Advanced Client Costs**

Caekaert: FedEx Charge    1/6/2021    14214

Rowland ⟶ 6.37
6.36

12.75

12.75

Shaffer & Stepans FS  ████████  Inv 7-230-80561     12.75

FedEx Billing Online allows you to efficiently manage and pay your FedEx invoices online. It's free, easy and secure. FedEx Billing Online helps you streamline your billing process. With all your FedEx shipping information available in one secure online location, you never have to worry about misplacing a paper invoice or sifting through reams of paper to find information for past shipments. Go to fedex.com to sign up today!

BONTECOU INVESTIGATIVE SERVICES, INC.
P. O. Box 2448,   235 E. Broadway
Jackson, WY 83001-2448
307-733-2637      307-733-2631 – Fax
Tax ID # 83-0311569

# Invoice

| Date | Invoice No. |
|------|-------------|
| 01/05/21 | 5488 |

| Bill To: | Case/Description: |
|----------|-------------------|
| Ryan Shaffer<br>Meyer, Shaffer & Stepans<br>430 Ryman Street<br>Missoula, Montana 59802 | Caekert Investigation<br><br>Investigation Dates:<br>December 2020 |

| | | | Authorization | |
|---|---|---|---|---|

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 12/02/20 | Review Discovery | 1.5 | 95.00 | 142.50 |
| 12/17/20 | Find age of witnesses | 0.5 | 95.00 | 47.50 |
| 12/22/20 | Conference call; research WTPA; Research Registered Agent & Hardin Property Records | 4.5 | 95.00 | 427.50 |
| 12/23/20 | Research; follow up w Mark re reddit witnesses | 1 | 95.00 | 95.00 |

| | Total | $712.50 |
|---|-------|---------|

Due upon receipt. A service charge of 1.5% per month will be applied
to all overdue balances.





**Page 1 of 4**
Invoice Date: 12/31/2020
Terms:    Net 15

**NTT CLOUD COMMUNICATIONS U.S. INC.**
**ATTN: Accounts Receivable**
**PO Box 347261**
**Pittsburgh PA 15251-4261**

**ATTN: Patti Gruwell**
**Meyer, Shaffer, & Stepans PLLP**
**305 South Fourth Street E**
**Suite 101**
**Missoula MT  59801**

| Account Number | ▮▮▮▮▮ | Invoice Number | 1218695-1220 |
|---|---|---|---|

### General Support
Web form & online chat:
arkadin.com/client-support

e-mail:
support@atconference.com

### Billing Inquiries
Web form & online chat:
arkadin.com/client-support

e-mail:
billing@atconference.com

Tax ID: 20-0565800

## ACCOUNT SUMMARY

| | |
|---|---|
| Balance Forward | $0.00 |
| **\*Total Balance Forward:** | **$0.00** |

*\* Includes all transactions through: 12/31/2020*

## CURRENT CHARGES SUMMARY

| | Conferences | Minutes | Charge |
|---|---|---|---|
| Reservationless Conferencing | 11 | 4,343 | $290.98 |
| Operator Assisted Conferencing | 0 | 0 | $0.00 |
| Web Conferencing | 0 | 0 | $0.00 |
| Video Conferencing | 0 | 0 | $0.00 |
| Miscellaneous Charges | | | $0.00 |
| Sub-Total: | **11** | **4,343** | **$290.98** |
| Taxes & Fees: | | | $117.34 |
| **¹ Current Charges Total:** | | | **$408.32** |

*¹ Includes charges for: 12/01/2020 - 12/31/2020*

| Please Pay This Amount: | **$408.32** |
|---|---|

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Please remit stub with payment**

ATTN: Patti Gruwell
Meyer, Shaffer, & Stepans PLLP
305 South Fourth Street E
Suite 101
Missoula MT  59801

| | |
|---|---|
| Amount Enclosed: | |
| *Please make checks payable to: NTT CLOUD COMMUNICATIONS U.S. INC.* | |
| Account Number: | ▮▮▮▮ |
| Invoice Number: | 1218695-1220 |
| Total Amount Due: | $408.32 |
| Invoice Date: | 12/31/2020 |

Notes & Payment Options:
Payment Options:
• Visit http://payments.arkadin.com to make payment by credit card
using your Account Number and invoice number.
• Mail remit stub with payment
• Wire Transfer Information:



REMIT TO:

NTT CLOUD COMMUNICATIONS U.S. INC.
ATTN: Accounts Receivable
PO Box 347261
Pittsburgh PA 15251-4261

| Account Num: | | Page 2 of 4 | Total Amt Due: | **$408.32** |
|---|---|---|---|---|
| Invoice Num: | **1218695-1220** | | Invoice Date: | **12/31/2020** |

## TAXES AND FEES SUMMARY

| Tax Name | Jurisdiction | Total Tax |
|---|---|---|
| Regulatory Recovery Surcharge (.32%) | USA | $0.9992 |
| Universal Service Fund (27.10%) | USA | $84.3600 |
| Administrative Fee (6.98%) | Other | $20.3106 |
| State Montana Excise Tax (3.75%) | MT | $11.6737 |
| | | **$117.3435** |

## BILLING CODE SUMMARY

| Billing Code | # Confs | Mins | Call Cost | Misc Charges | Taxes & Fees | Total Charge |
|---|---|---|---|---|---|---|
| [****Unassigned****] | | | | | | |
| Ryan Shaffer | 11 | 4,343 | $290.9810 | $0.0000 | $117.3435 | $408.3245 |
| | **11** | **4,343** | **$290.9810** | **$0.0000** | **$117.3435** | **$408.3245** |

## CONFERENCE LISTING

| User: | Ryan Shaffer | | Confirmation #: | 951082409 | Time Zone: | Mountain Time | |
|---|---|---|---|---|---|---|---|
| Start Time | Conf ID | Type | Legs | Billing Code | Mins | Charge | Tax/Fees | Total |

| Start Time | Conf ID | Type | Legs | Billing Code | Mins | Charge | Tax/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 12/01 3:29 PM | 27794647 | Reservationless | 3 | | 110 | $7.3700 | $2.9721 | $10.3421 |
| 12/02 10:57 AM | 27795148 | Reservationless | 10 | | 485 | $32.4950 | $13.1041 | $45.5991 |
| 12/03 3:29 PM | 27803113 | Reservationless | 4 | | 323 | $21.6410 | $8.7273 | $30.3683 |
| 12/09 2:29 PM | 27845840 | Reservationless | 6 | | 242 | $16.2140 | $6.5388 | $22.7528 |
| 12/10 2:56 PM | 27849958 | Reservationless | 3 | | 62 | $4.1540 | $1.6752 | $5.8292 |
| 12/16 12:55 PM | 27852877 | Reservationless | 4 | | 116 | $7.7720 | $3.1343 | $10.9063 |
| 12/17 1:31 PM | 27853696 | Reservationless | 1 | | 7 | $0.4690 | $0.1891 | $0.6581 |
| 12/17 2:29 PM | 27853853 | Reservationless | 6 | | 847 | $56.7490 | $22.8850 | $79.6340 |
| 12/18 12:00 PM | 27854416 | Reservationless | 3 | | 212 | $14.2040 | $5.7278 | $19.9318 |
| 12/22 9:56 AM | 27855646 | Reservationless | 9 | | 1580 | $105.8600 | $42.6898 | $148.5498 |
| 12/30 10:57 AM | 27857731 | Reservationless | 6 | | 359 | $24.0530 | $9.7000 | $33.7530 |
| | | | Ryan Shaffer Sub-total: | | 4,343 | $290.9810 | $117.3435 | $408.3245 |
| | | | Grand Total: | | 4,343 | $290.9810 | $117.3435 | $408.3245 |

| Account Num: | | Page 3 of 4 | | Total Amt Due: | $408.32 |
|---|---|---|---|---|---|
| Invoice Num: | 1218695-1220 | | | Invoice Date: | 12/31/2020 |

# CALL DETAIL

**User:** Ryan Shaffer     **Confirmation #:** 951082409     **Time Zone:** Mountain Time

**Conference ID:** 27794647     Conference Billing Code: N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 12/01 3:29:48 PM | Res-DI (D) | | Chair | | 40 | $2.6800 | $1.0808 | $3.7608 |
| 12/01 3:30:57 PM | Res-DI (D) | | Chair | | 39 | $2.6130 | $1.0537 | $3.6667 |
| 12/01 3:38:34 PM | Res-DI (D) | | Part | | 31 | $2.0770 | $0.8376 | $2.9146 |
| | | | | | 110 | $7.3700 | $2.9721 | $10.3421 |

**Conference ID:** 27795148     Conference Billing Code: N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 12/02 11:00:13 AM | Res-DI (D) | 9706299195 Rob Stepans | Part | ROBERT STEPANS | 61 | $4.0870 | $1.6482 | $5.7352 |
| 12/02 11:00:45 AM | Res-DI (D) | 2065524230 - Jessica Yuhas | Part | SEATTLE    ,WA | 2 | $0.1340 | $0.0541 | $0.1881 |
| 12/02 11:01:06 AM | Res-DI (D) | 2065524230 - Jessica Yuhas | Chair | SEATTLE    ,WA | 60 | $4.0200 | $1.6212 | $5.6412 |
| 12/02 11:02:21 AM | Res-DI (D) | 4064595602 - James Murnion | Part | MONTANA | 1 | $0.0670 | $0.0270 | $0.0940 |
| 12/02 11:02:35 AM | Res-DI (D) | 4064595602 - James Murnion | Part | MONTANA | 59 | $3.9530 | $1.5941 | $5.5471 |
| 12/02 11:02:50 AM | Res-DI (D) | 4062075423 - Ryan Shaffer | Chair | RYAN SHAFFER | 59 | $3.9530 | $1.5941 | $5.5471 |
| 12/02 11:03:10 AM | Res-DI (D) | 3077332637 - Todd Bontecou | Part | Bontecou Invest | 58 | $3.8860 | $1.5670 | $5.4530 |
| 12/02 11:03:41 AM | Res-DI (D) | 3077332637 - Todd Bontecou | Part | Bontecou Invest | 58 | $3.8860 | $1.5670 | $5.4530 |
| 12/02 10:56:48 AM | Res-DI (D) | 4065467542 - Katy Gannon | Part | MONTANA | 65 | $4.3550 | $1.7563 | $6.1113 |
| 12/02 10:59:38 AM | Res-DI (D) | 3039474453 - Matthew Merrill | Part | | 62 | $4.1540 | $1.6751 | $5.8291 |
| | | | | | 485 | $32.4950 | $13.1041 | $45.5991 |

**Conference ID:** 27803113     Conference Billing Code: N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 12/03 3:29:30 PM | Res-DI (D) | | Chair | | 86 | $5.7620 | $2.3237 | $8.0857 |
| 12/03 3:30:26 PM | Res-DI (D) | | Part | | 86 | $5.7620 | $2.3237 | $8.0857 |
| 12/03 3:40:35 PM | Res-DI (D) | | Part | | 75 | $5.0250 | $2.0264 | $7.0514 |
| 12/03 3:40:38 PM | Res-DI (D) | | Part | | 76 | $5.0920 | $2.0535 | $7.1455 |
| | | | | | 323 | $21.6410 | $8.7273 | $30.3683 |

**Conference ID:** 27845840     Conference Billing Code: N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 12/09 2:29:24 PM | Res-DI (D) | | Part | | 50 | $3.3500 | $1.3509 | $4.7009 |
| 12/09 2:30:08 PM | Res-DI (D) | | Part | | 49 | $3.2830 | $1.3240 | $4.6070 |
| 12/09 2:30:29 PM | Res-DI (D) | | Part | | 4 | $0.2680 | $0.1081 | $0.3761 |
| 12/09 2:30:32 PM | Res-DI (D) | | Part | | 49 | $3.2830 | $1.3240 | $4.6070 |
| 12/09 2:34:03 PM | Res-DI (D) | | Chair | | 45 | $3.0150 | $1.2159 | $4.2309 |
| 12/09 2:34:45 PM | Res-DI (D) | | Chair | | 45 | $3.0150 | $1.2159 | $4.2309 |
| | | | | | 242 | $16.2140 | $6.5388 | $22.7528 |

**Conference ID:** 27849958     Conference Billing Code: N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 12/10 2:56:42 PM | Res-DI (D) | | Part | | 22 | $1.4740 | $0.5944 | $2.0684 |
| 12/10 2:58:01 PM | Res-DI (D) | | Part | L | 21 | $1.4070 | $0.5673 | $1.9743 |
| 12/10 2:59:29 PM | Res-DI (D) | | Chair | | 19 | $1.2730 | $0.5135 | $1.7865 |
| | | | | | 62 | $4.1540 | $1.6752 | $5.8292 |

**Conference ID:** 27852877     Conference Billing Code: N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 12/16 12:54:50 PM | Res-DI (D) | | Part | | 33 | $2.2110 | $0.8916 | $3.1026 |
| 12/16 12:58:33 PM | Res-DI (D) | | Part | | 29 | $1.9430 | $0.7835 | $2.7265 |
| 12/16 1:00:14 PM | Res-DI (D) | | Chair | | 27 | $1.8090 | $0.7296 | $2.5386 |
| 12/16 1:00:20 PM | Res-DI (D) | | Part | | 27 | $1.8090 | $0.7296 | $2.5386 |
| | | | | | 116 | $7.7720 | $3.1343 | $10.9063 |

**Conference ID:** 27853696     Conference Billing Code: N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 12/17 1:31:18 PM | Res-DI (D) | 9706299195 - Rob Stepans | Part | ROBERT STEPANS | 7 | $0.4690 | $0.1891 | $0.6581 |
| | | | | | 7 | $0.4690 | $0.1891 | $0.6581 |

**Conference ID:** 27853853     Conference Billing Code: N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 12/17 2:29:41 PM | Res-DI (D) | 4065467542 - Katy Gannon | Part | MONTANA | 142 | $9.5140 | $3.8368 | $13.3508 |
| 12/17 2:29:43 PM | Res-DI (D) | 9706299195 - Rob Stepans | Part | ROBERT STEPANS | 142 | $9.5140 | $3.8368 | $13.3508 |
| 12/17 2:30:03 PM | Res-DI (D) | 4062075423 - Ryan Shaffer | Part | RYAN SHAFFER | 141 | $9.4470 | $3.8096 | $13.2566 |
| 12/17 2:30:12 PM | Res-DI (D) | 2065524230 - Jessica Yuhas | Chair | SEATTLE    ,WA | 141 | $9.4470 | $3.8096 | $13.2566 |
| 12/17 2:30:23 PM | Res-DI (D) | 3039474453 - Matthew Merrill | Part | | 141 | $9.4470 | $3.8096 | $13.2566 |
| 12/17 2:31:22 PM | Res-DI (D) | 4064595602 - James Murnion | Part | MONTANA | 140 | $9.3800 | $3.7826 | $13.1626 |
| | | | | | 847 | $56.7490 | $22.8850 | $79.6340 |

| Account Num: | | | | | Page 4 of 4 | | | Total Amt Due: | | **$408.32** |
| Invoice Num: | **1218695-1220** | | | | | | | Invoice Date: | | **12/31/2020** |

**User:** Ryan Shaffer   **Confirmation #:** 951082409   **Time Zone:** Mountain Time

Conference ID: 27854416   Conference Billing Code: N/A

| Call Start | Type | Caller | | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|---|
| 12/18 12:00:40 PM | Res-DI (D) | ███████ | | Chair | | 71 | $4.7570 | $1.9182 | $6.6752 |
| 12/18 12:00:48 PM | Res-DI (D) | ███████ | | Part | | 71 | $4.7570 | $1.9182 | $6.6752 |
| 12/18 12:01:20 PM | Res-DI (D) | ██████████ | | Chair | | 70 | $4.6900 | $1.8914 | $6.5814 |
| | | | | | | **212** | **$14.2040** | **$5.7278** | **$19.9318** |

Conference ID: 27855646   Conference Billing Code: N/A

| Call Start | Type | Caller | | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|---|
| 12/22 9:56:32 AM | Res-DI (D) | 2065524230 - Jessica Yuhas | | Part | SEATTLE    ,WA | 185 | $12.3950 | $4.9986 | $17.3936 |
| 12/22 9:57:37 AM | Res-DI (D) | 4065467542 - Katy Gannon | | Part | MONTANA | 157 | $10.5190 | $4.2419 | $14.7609 |
| 12/22 9:59:29 AM | Res-DI (D) | 9706299195 - Rob Stepans | | Part | ROBERT STEPANS | 171 | $11.4570 | $4.6202 | $16.0772 |
| 12/22 9:59:37 AM | Res-DI (D) | 4062075423 - Ryan Shaffer | | Chair | RYAN SHAFFER | 182 | $12.1940 | $4.9174 | $17.1114 |
| 12/22 10:00:43 AM | Res-DI (D) | 3077332637 - Todd Bontecou | | Part | Bontecou Invest | 181 | $12.1270 | $4.8904 | $17.0174 |
| 12/22 10:00:55 AM | Res-DI (D) | 4102583900 - Mark O'Donnell | | Part | MARYLAND | 181 | $12.1270 | $4.8904 | $17.0174 |
| 12/22 10:00:56 AM | Res-DI (D) | 4064595602 - James Murnion | | Part | MONTANA | 181 | $12.1270 | $4.8904 | $17.0174 |
| 12/22 10:01:30 AM | Res-DI (D) | 3077332637 - Todd Bontecou | | Part | Bontecou Invest | 163 | $10.9210 | $4.4041 | $15.3251 |
| 12/22 10:02:16 AM | Res-DI (D) | 3039474453 - Matthew Merrill | | Part | | 179 | $11.9930 | $4.8364 | $16.8294 |
| | | | | | | **1,580** | **$105.8600** | **$42.6898** | **$148.5498** |

Conference ID: 27857731   Conference Billing Code: N/A

| Call Start | Type | Caller | | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|---|
| 12/30 11:00:25 AM | Res-DI (D) | ███████ | | Part | | 73 | $4.8910 | $1.9724 | $6.8634 |
| 12/30 11:04:14 AM | Res-DI (D) | ███████ | | Part | | 69 | $4.6230 | $1.8644 | $6.4874 |
| 12/30 11:05:45 AM | Res-DI (D) | █████████ | | Part | | 68 | $4.5560 | $1.8373 | $6.3933 |
| 12/30 11:08:13 AM | Res-DI (D) | ███████ | | Part | | 65 | $4.3550 | $1.7563 | $6.1113 |
| 12/30 10:57:00 AM | Res-DI (D) | ███████ | | Part | | 10 | $0.6700 | $0.2702 | $0.9402 |
| 12/30 10:59:25 AM | Res-DI (D) | █████   ████ | | Chair | | 74 | $4.9580 | $1.9994 | $6.9574 |
| | | | | | | **359** | **$24.0530** | **$9.7000** | **$33.7530** |

Call Types: [Res] Reservationless [OA] Operator Attended [PlyBk] Recording Playback [DI] Dial-In [DO] Dial-Out
Call Type Codes: (D) Domestic (T) Toll (C) Canada (I) International (N) Non-Continental US (S) Specially Rated

Exemptions: (μ) USF Exempt

*Additional charges apply to events services and features, including but not limited to no-shows, cancellations, event changes, recording setup and hosting. Surcharges may apply for North American toll-free numbers dialed from outside of the continental US. For customers whose service contracts with AT Conference have expired or the initial term of which has lapsed, AT Conference reserves the right to make any pricing adjustment as it deems appropriate or necessary. In addition to its Client Rates for services, AT Conference assesses 1) a Federal Universal Service Fund fee ("FUSF") to recover Federal USF contribution costs, 2) state, local and city taxes paid to governmental entities and 3) an administrative fee to help defray its costs incurred with regulatory requirements and administration of the AT Conference service.*



*Lockaert* (handwritten)

| First Name | Ryan |
|---|---|
| Last Name | Shaffer |
| Payment Method | *************3717 |
| Expiration Date | May 2023 |
| Payment Amount | $117.50 |

*1/2 of b'll* (handwritten)
*$58.75* (handwritten)

| Case Type | Case Number | Case Title | Register Of Action | Pages | Price |
|---|---|---|---|---|---|
| General Civil | HG11558324 | Doe VS The Watchtower Bible and Tract Society of New York, I | Reply re: memo of points and auth in support of mtn Filed | 7 | $6.00 |
| General Civil | HG11558324 | Doe VS The Watchtower Bible and Tract Society of New York, I | Memorandum of Points and Authorities in Opposition to Motion to Compel Further Testimony and for San | 33 | $19.00 |
| General Civil | HG11558324 | Doe VS The Watchtower Bible and Tract Society of New York, I | Motion to Compel Further Answers at Deposition Filed for Plaintiff | 60 | $32.50 |
| General Civil | HG11558324 | Doe VS The Watchtower Bible and Tract Society of New York, I | Memorandum of Points and Authorities in Opposition Filed | 35 | $20.00 |
| General Civil | HG11558324 | Doe VS The Watchtower Bible and Tract Society of New York, I | Reply Brief in Support of Motion Of Plantiff Jane Doe To Compel Production of Documents & For Sancti | 5 | $5.00 |
| General Civil | HG11558324 | Doe VS The Watchtower Bible and Tract Society of New York, I | Motion to Compel Production of Documents Filed for Plaintiff | 49 | $27.00 |
| General Civil | HG11558324 | Doe VS The Watchtower Bible and Tract Society of New York, I | Answer to Complaint Filed for The Watchtower Bible and Tract Society of New York, Inc., a Corporatio | 4 | $4.00 |
| General Civil | HG11558324 | Doe VS The Watchtower Bible and Tract Society of New York, I | Complaint - Other PI/PD/WD Tort Filed | 4 | $4.00 |
| | | | **Total** | **197** | **$117.50** |

Thank you,
Alameda County Superior Court

*1/2* (handwritten)
*$58.75* (handwritten)

2



**BONTECOU INVESTIGATIVE SERVICES, INC.**
P. O. Box 2448,  235 E. Broadway
Jackson, WY 83001-2448
307-733-2637     307-733-2631 – Fax
Tax ID # 83-0311569

# Invoice

| Date | Invoice No. |
|------|-------------|
| 02/17/21 | 5536 |

| Bill To: | Case/Description: |
|----------|-------------------|
| Ryan Shaffer<br>Meyer, Shaffer & Stepans<br>430 Ryman Street<br>Missoula, Montana 59802 | Caekert Investigation<br><br>Investigation Dates:<br>January 2021 |

| | Authorization |
|---|---|
| | |

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01/04/21 | Review O'Donell articles/info | 1 | 95.00 | 95.00 |
| 01/08/21 | Phcon Barb Anderson | 2 | 95.00 | 190.00 |
| 01/12/21 | Rev Barb Anderson material | 1 | 95.00 | 95.00 |
| 01/26/21 | Barb Anderson; Jackie Anderson; Gary Ault | 1 | 95.00 | 95.00 |
| 01/29/21 | Anderson docs; Reach out to experts and Barb witnesses | 1 | 95.00 | 95.00 |
| | | | **Total** | **$570.00** |

Due upon receipt. A service charge of 1.5% per month will be applied
to all overdue balances.





**Page 1 of 4**
Invoice Date: 01/31/2021
Terms:   Net 15

**NTT CLOUD COMMUNICATIONS U.S. INC.**
**ATTN: Accounts Receivable**
**PO Box 347261**
**Pittsburgh PA 15251-4261**

**ATTN: Patti Gruwell**
**Meyer, Shaffer, & Stepans PLLP**
**305 South Fourth Street E**
**Suite 101**
**Missoula MT  59801**

| Account Number | ███████ | Invoice Number | 1219636-0121 |
|---|---|---|---|

| General Support |
|---|
| Web form & online chat: arkadin.com/client-support |
| e-mail: support@atconference.com |

## ACCOUNT SUMMARY

| Balance Forward | $0.00 |
|---|---|
| **\*Total Balance Forward:** | **$0.00** |

*\* Includes all transactions through: 01/31/2021*

## CURRENT CHARGES SUMMARY

| | Conferences | Minutes | Charge |
|---|---|---|---|
| Reservationless Conferencing | 8 | 2,273 | $152.29 |
| Operator Assisted Conferencing | 0 | 0 | $0.00 |
| Web Conferencing | 0 | 0 | $0.00 |
| Video Conferencing | 0 | 0 | $0.00 |
| Miscellaneous Charges | | | $0.00 |
| Sub-Total: | **8** | **2,273** | **$152.29** |
| | | Taxes & Fees: | $69.07 |
| | | **¹ Current Charges Total:** | **$221.36** |

*¹ Includes charges for: 01/01/2021 - 01/31/2021*

| Billing Inquiries |
|---|
| Web form & online chat: arkadin.com/client-support |
| e-mail: billing@atconference.com |

Tax ID: 20-0565800

| Please Pay This Amount: | **$221.36** |
|---|---|

---

**Please remit stub with payment**

ATTN: Patti Gruwell
Meyer, Shaffer, & Stepans PLLP
305 South Fourth Street E
Suite 101
Missoula MT  59801

| Amount Enclosed: | |
|---|---|
| Please make checks payable to: NTT CLOUD COMMUNICATIONS U.S. INC. | |
| Account Number: | ███████ |
| Invoice Number: | 1219636-0121 |
| Total Amount Due: | $221.36 |
| Invoice Date: | 01/31/2021 |

Notes & Payment Options:
Payment Options:
• Visit http://payments.arkadin.com to make payment by credit card using your Account Number and invoice number.
• Mail remit stub with payment
• Wire Transfer Information:



REMIT TO:

NTT CLOUD COMMUNICATIONS U.S. INC.
ATTN: Accounts Receivable
PO Box 347261
Pittsburgh PA 15251-4261

| Account Num: | | Page 2 of 4 | Total Amt Due: | $221.36 |
|---|---|---|---|---|
| Invoice Num: | 1219636-0121 | | Invoice Date: | 01/31/2021 |

## TAXES AND FEES SUMMARY

| Tax Name | Jurisdiction | Total Tax |
|---|---|---|
| Regulatory Recovery Surcharge (.32%) | USA | $0.5229 |
| Universal Service Fund (31.80%) | USA | $51.8091 |
| Administrative Fee (6.98%) | Other | $10.6300 |
| State Montana Excise Tax (3.75%) | MT | $6.1097 |
| | | $69.0717 |

## BILLING CODE SUMMARY

| Billing Code | # Confs | Mins | Call Cost | Misc Charges | Taxes & Fees | Total Charge |
|---|---|---|---|---|---|---|
| [****Unassigned****] | | | | | | |
| Ryan Shaffer | 8 | 2,273 | $152.2910 | $0.0000 | $69.0717 | $221.3627 |
| | 8 | 2,273 | $152.2910 | $0.0000 | $69.0717 | $221.3627 |

## CONFERENCE LISTING

User:   Ryan Shaffer          Confirmation #:   951082409          Time Zone:   Mountain Time

| Start Time | Conf ID | Type | Legs | Billing Code | Mins | Charge | Tax/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 01/05 10:57 AM | 27859407 | Reservationless | 1 | | 1 | $0.0670 | $0.0304 | $0.0974 |
| 01/05 10:57 AM | 27859595 | Reservationless | 5 | | 756 | $50.6520 | $22.9732 | $73.6252 |
| 01/06 8:59 AM | 27860022 | Reservationless | 6 | | 350 | $23.4500 | $10.6358 | $34.0858 |
| 01/15 10:59 AM | 27865571 | Reservationless | 5 | | 314 | $21.0380 | $9.5417 | $30.5797 |
| 01/15 1:30 PM | 27865705 | Reservationless | 6 | | 231 | $15.4770 | $7.0195 | $22.4965 |
| 01/20 11:15 AM | 27882737 | Reservationless | 3 | | 256 | $17.1520 | $7.7793 | $24.9313 |
| 01/20 4:58 PM | 27882943 | Reservationless | 5 | | 255 | $17.0850 | $7.7489 | $24.8339 |
| 01/27 3:00 PM | 27895126 | Reservationless | 4 | | 110 | $7.3700 | $3.3429 | $10.7129 |
| | | Ryan Shaffer  Sub-total: | | | 2,273 | $152.2910 | $69.0717 | $221.3627 |
| | | Grand Total: | | | 2,273 | $152.2910 | $69.0717 | $221.3627 |

| Account Num: | | Page 3 of 4 | Total Amt Due: | $221.36 |
|---|---|---|---|---|
| Invoice Num: | 1219636-0121 | | Invoice Date: | 01/31/2021 |

## CALL DETAIL

| User: | Ryan Shaffer | | Confirmation #: | 951082409 | | Time Zone: | Mountain Time | | |
|---|---|---|---|---|---|---|---|---|---|

**Conference ID:** 27859407  **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 01/05 10:57:06 AM | Res-DI (D) | 3039474453 - Matthew Merrill | Part | | 1 | $0.0670 | $0.0304 | $0.0974 |
| | | | | | 1 | $0.0670 | $0.0304 | $0.0974 |

**Conference ID:** 27859595  **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 01/05 11:00:24 AM | Res-DI (D) | 4064595602 - James Murnion | Part | MONTANA | 162 | $10.8540 | $4.9228 | $15.7768 |
| 01/05 11:01:17 AM | Res-DI (D) | 9314556910 - Barbara Anderson | Part | ANDERSON A | 146 | $9.7820 | $4.4366 | $14.2186 |
| 01/05 10:57:37 AM | Res-DI (D) | 2065524230 - Jessica Yuhas | Part | SEATTLE    ,WA | 150 | $10.0500 | $4.5582 | $14.6082 |
| 01/05 10:57:52 AM | Res-DI (D) | 3039474453 - Matthew Merrill | Chair | | 150 | $10.0500 | $4.5582 | $14.6082 |
| 01/05 10:58:39 AM | Res-DI (D) | 4062075423 - Ryan Shaffer | Chair | RYAN SHAFFER | 148 | $9.9160 | $4.4974 | $14.4134 |
| | | | | | 756 | $50.6520 | $22.9732 | $73.6252 |

**Conference ID:** 27860022  **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 01/06 8:59:16 AM | Res-DI (D) | 4062075423 - Ryan Shaffer | Part | RYAN SHAFFER | 71 | $4.7570 | $2.1574 | $6.9144 |
| 01/06 8:59:58 AM | Res-DI (D) | 9706209195 - Rob Stepans | Part | ROBERT STEPANS | 69 | $4.6230 | $2.0968 | $6.7198 |
| 01/06 9:00:14 AM | Res-DI (D) | 4064595602 - James Murnion | Part | MONTANA | 70 | $4.6900 | $2.1272 | $6.8172 |
| 01/06 9:00:23 AM | Res-DI (D) | 2065524230 - Jessica Yuhas | Part | SEATTLE    ,WA | 1 | $0.0670 | $0.0304 | $0.0974 |
| 01/06 9:00:56 AM | Res-DI (D) | 2065524230 - Jessica Yuhas | Chair | SEATTLE    ,WA | 70 | $4.6900 | $2.1272 | $6.8172 |
| 01/06 9:01:21 AM | Res-DI (D) | 3039474453 - Matthew Merrill | Part | | 69 | $4.6230 | $2.0968 | $6.7198 |
| | | | | | 350 | $23.4500 | $10.6358 | $34.0858 |

**Conference ID:** 27865571  **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 01/15 11:00:44 AM | Res-DI (D) | 4064595602 - James Murnion | Part | MONTANA | 62 | $4.1540 | $1.8840 | $6.0380 |
| 01/15 11:00:58 AM | Res-DI (D) | 9706209195 - Rob Stepans | Part | ROBERT STEPANS | 62 | $4.1540 | $1.8840 | $6.0380 |
| 01/15 11:01:14 AM | Res-DI (D) | 4062075423 - Ryan Shaffer | Part | RYAN SHAFFER | 61 | $4.0870 | $1.8537 | $5.9407 |
| 01/15 10:59:12 AM | Res-DI (D) | 4062036865 - Patti Gruwell | Part | MISSOULA    ,MT | 66 | $4.4220 | $2.0056 | $6.4276 |
| 01/15 10:59:34 AM | Res-DI (D) | 2065524230 - Jessica Yuhas | Chair | SEATTLE    ,WA | 63 | $4.2210 | $1.9144 | $6.1354 |
| | | | | | 314 | $21.0380 | $9.5417 | $30.5797 |

**Conference ID:** 27865705  **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 01/15 1:29:52 PM | Res-DI (D) | 4062075423 | Part | RYAN SHAFFER | 2 | $0.1340 | $0.0609 | $0.1949 |
| 01/15 1:30:28 PM | Res-DI (D) | 2065524230 | Chair | SEATTLE    ,WA | 47 | $3.1490 | $1.4282 | $4.5772 |
| 01/15 1:30:31 PM | Res-DI (D) | 3039474453 | Part | | 47 | $3.1490 | $1.4282 | $4.5772 |
| 01/15 1:30:37 PM | Res-DI (D) | 4064595602 | Part | MONTANA | 47 | $3.1490 | $1.4282 | $4.5772 |
| 01/15 1:30:51 PM | Res-DI (D) | 4062075423 | Part | RYAN SHAFFER | 47 | $3.1490 | $1.4282 | $4.5772 |
| 01/15 1:36:24 PM | Res-DI (D) | 9706209195 | Part | ROBERT STEPANS | 41 | $2.7470 | $1.2458 | $3.9928 |
| | | | | | 231 | $15.4770 | $7.0195 | $22.4965 |

**Conference ID:** 27882737  **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 01/20 11:15:18 AM | Res-DI (D) | ███ | Chair | ███ ██ | 86 | $5.7620 | $2.6134 | $8.3754 |
| 01/20 11:15:27 AM | Res-DI (D) | ███ | Part | ██████ | 86 | $5.7620 | $2.6134 | $8.3754 |
| 01/20 11:17:58 AM | Res-DI (D) | ███ | Part | ██████ | 84 | $5.6280 | $2.5525 | $8.1805 |
| | | | | | 256 | $17.1520 | $7.7793 | $24.9313 |

**Conference ID:** 27882943  **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 01/20 4:58:00 PM | Res-DI (D) | ███ | Part | ██████ | 4 | $0.2680 | $0.1216 | $0.3896 |
| 01/20 4:59:50 PM | Res-DI (D) | █████████ | Part | ██████ | 64 | $4.2880 | $1.9448 | $6.2328 |
| 01/20 4:59:50 PM | Res-DI (D) | █████████ | Part | ██████ | 64 | $4.2880 | $1.9448 | $6.2328 |
| 01/20 5:01:25 PM | Res-DI (D) | █████ | Chair | ██████ | 62 | $4.1540 | $1.8840 | $6.0380 |
| 01/20 5:02:19 PM | Res-DI (D) | ███ | Part | ██████ | 61 | $4.0870 | $1.8537 | $5.9407 |
| | | | | | 255 | $17.0850 | $7.7489 | $24.8339 |

**Conference ID:** 27895126  **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 01/27 3:00:30 PM | Res-DI (D) | ███ | Part | ██████ | 37 | $2.4790 | $1.1243 | $3.6033 |
| 01/27 3:01:05 PM | Res-DI (D) | ███ | Part | ██████ | 36 | $2.4120 | $1.0941 | $3.5061 |
| 01/27 3:01:10 PM | Res-DI (D) | ███ | Part | ██████ | 1 | $0.0670 | $0.0304 | $0.0974 |
| 01/27 3:01:28 PM | Res-DI (D) | ███ | Chair | ███ ██ | 36 | $2.4120 | $1.0941 | $3.5061 |
| | | | | | 110 | $7.3700 | $3.3429 | $10.7129 |

Call Types: [Res] Reservationless [OA] Operator Attended [PlyBk] Recording Playback [DI] Dial-In [DO] Dial-Out

Call Type Codes: (D) Domestic (T) Toll (C) Canada (I) International (N) Non-Continental US (S) Specially Rated

Exemptions: (μ) USF Exempt





**Page 1 of 4**
Invoice Date: 02/28/2021
Terms:   Net 15

**NTT CLOUD COMMUNICATIONS U.S. INC.**
**ATTN: Accounts Receivable**
**PO Box 347261**
**Pittsburgh PA 15251-4261**

**ATTN: Patti Gruwell**
**Meyer, Shaffer, & Stepans PLLP**
**305 South Fourth Street E**
**Suite 101**
**Missoula MT  59801**

| Account Number | ███ | Invoice Number | 1219940-0221 |
| --- | --- | --- | --- |

| General Support |
| --- |
| Web form & online chat: arkadin.com/client-support |
| e-mail: support@atconference.com |

## ACCOUNT SUMMARY

| Balance Forward | $0.00 |
| --- | --- |
| **\*Total Balance Forward:** | **$0.00** |

*\* Includes all transactions through: 02/28/2021*

## CURRENT CHARGES SUMMARY

| | Conferences | Minutes | Charge |
| --- | --- | --- | --- |
| Reservationless Conferencing | 9 | 2,082 | $139.49 |
| Operator Assisted Conferencing | 0 | 0 | $0.00 |
| Web Conferencing | 0 | 0 | $0.00 |
| Video Conferencing | 0 | 0 | $0.00 |
| Miscellaneous Charges | | | $0.00 |
| Sub-Total: | **9** | **2,082** | **$139.49** |
| | | Taxes & Fees: | $63.27 |
| | | **¹ Current Charges Total:** | **$202.76** |

*¹ Includes charges for: 02/01/2021 - 02/28/2021*

| Billing Inquiries |
| --- |
| Web form & online chat: arkadin.com/client-support |
| e-mail: billing@atconference.com |

Tax ID: 20-0565800

| Please Pay This Amount: | **$202.76** |
| --- | --- |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please remit stub with payment

ATTN: Patti Gruwell
Meyer, Shaffer, & Stepans PLLP
305 South Fourth Street E
Suite 101
Missoula MT  59801

| Amount Enclosed: | |
| --- | --- |
| Please make checks payable to: NTT CLOUD COMMUNICATIONS U.S. INC. | |
| Account Number: | ███ |
| Invoice Number: | 1219940-0221 |
| Total Amount Due: | $202.76 |
| Invoice Date: | 02/28/2021 |

Notes & Payment Options:
Payment Options:
- Visit http://payments.arkadin.com to make payment by credit card using your Account Number and Invoice Number.
- Mail remit stub with payment
- Wire Transfer Information:



REMIT TO:

NTT CLOUD COMMUNICATIONS U.S. INC.
ATTN: Accounts Receivable
PO Box 347261
Pittsburgh PA 15251-4261

| Account Num: | | Page 2 of 4 | Total Amt Due: | $202.76 |
|---|---|---|---|---|
| Invoice Num: | 1219940-0221 | | Invoice Date: | 02/28/2021 |

## TAXES AND FEES SUMMARY

| Tax Name | Jurisdiction | Total Tax |
|---|---|---|
| Regulatory Recovery Surcharge (.32%) | USA | $0.4792 |
| Universal Service Fund (31.80%) | USA | $47.4554 |
| Administrative Fee (6.98%) | Other | $9.7371 |
| State Montana Excise Tax (3.75%) | MT | $5.5964 |
| | | $63.2681 |

## BILLING CODE SUMMARY

| Billing Code | # Confs | Mins | Call Cost | Misc Charges | Taxes & Fees | Total Charge |
|---|---|---|---|---|---|---|
| [****Unassigned****] | | | | | | |
| Ryan Shaffer | 9 | 2,082 | $139.4940 | $0.0000 | $63.2681 | $202.7621 |
| | 9 | 2,082 | $139.4940 | $0.0000 | $63.2681 | $202.7621 |

## CONFERENCE LISTING

User:   Ryan Shaffer          Confirmation #:   951082409          Time Zone:   Mountain Time

| Start Time | Conf ID | Type | Legs | Billing Code | Mins | Charge | Tax/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 02/04 10:57 AM | 27898750 | Reservationless | 5 | | 214 | $14.3380 | $6.5031 | $20.8411 |
| 02/10 9:59 AM | 27901390 | Reservationless | 4 | | 165 | $11.0550 | $5.0142 | $16.0692 |
| 02/11 10:59 AM | 27902070 | Reservationless | 5 | | 288 | $19.2960 | $8.7517 | $28.0477 |
| 02/11 4:25 PM | 27902287 | Reservationless | 1 | | 12 | $0.8040 | $0.3647 | $1.1687 |
| 02/11 5:23 PM | 27902301 | Reservationless | 16 | | 627 | $42.0090 | $19.0534 | $61.0624 |
| 02/16 11:28 AM | 27903587 | Reservationless | 5 | | 82 | $5.4940 | $2.4917 | $7.9857 |
| 02/17 11:00 AM | 27904228 | Reservationless | 4 | | 77 | $5.1590 | $2.3401 | $7.4991 |
| 02/24 9:58 AM | 27908497 | Reservationless | 4 | | 161 | $10.7870 | $4.8923 | $15.6793 |
| 02/24 1:59 PM | 27908846 | Reservationless | 4 | | 456 | $30.5520 | $13.8569 | $44.4089 |
| | | | Ryan Shaffer   Sub-total: | | 2,082 | $139.4940 | $63.2681 | $202.7621 |
| | | | Grand Total: | | 2,082 | $139.4940 | $63.2681 | $202.7621 |

| Account Num: | | Page 3 of 4 | Total Amt Due: | $202.76 |
|---|---|---|---|---|
| Invoice Num: | 1219940-0221 | | Invoice Date: | 02/28/2021 |

## CALL DETAIL

**User:** Ryan Shaffer          **Confirmation #:** 951082409          **Time Zone:** Mountain Time

**Conference ID:** 27898750          **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 02/04 11:01:22 AM | Res-DI (D) | | Part | | 45 | $3.0150 | $1.3675 | $4.3825 |
| 02/04 11:20:30 AM | Res-DI (D) | | Part | | 26 | $1.7420 | $0.7901 | $2.5321 |
| 02/04 10:57:45 AM | Res-DI (D) | | Part | | 49 | $3.2830 | $1.4891 | $4.7721 |
| 02/04 10:59:37 AM | Res-DI (D) | | Chair | | 47 | $3.1490 | $1.4282 | $4.5772 |
| 02/04 10:59:37 AM | Res-DI (D) | | Chair | | 47 | $3.1490 | $1.4282 | $4.5772 |
| | | | | | 214 | $14.3380 | $6.5031 | $20.8411 |

**Conference ID:** 27901390          **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 02/10 9:59:41 AM | Res-DI (D) | | Chair | | 44 | $2.9480 | $1.3371 | $4.2851 |
| 02/10 10:00:48 AM | Res-DI (D) | | Part | | 43 | $2.8810 | $1.3067 | $4.1877 |
| 02/10 10:01:07 AM | Res-DI (D) | | Chair | | 42 | $2.8140 | $1.2763 | $4.0903 |
| 02/10 10:07:13 AM | Res-DI (D) | | Part | | 36 | $2.4120 | $1.0941 | $3.5061 |
| | | | | | 165 | $11.0550 | $5.0142 | $16.0692 |

**Conference ID:** 27902070          **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 02/11 11:00:30 AM | Res-DI (D) | 2065524230 - Jessica Yuhas | Part | SEATTLE    ,WA | 57 | $3.8190 | $1.7321 | $5.5511 |
| 02/11 11:01:10 AM | Res-DI (D) | 3039474453 - Matthew Merrill | Part | | 57 | $3.8190 | $1.7321 | $5.5511 |
| 02/11 11:02:07 AM | Res-DI (D) | 4064595602 - James Murnion | Part | MONTANA | 56 | $3.7520 | $1.7017 | $5.4537 |
| 02/11 10:59:47 AM | Res-DI (D) | 9706299195 - Rob Stepans | Part | ROBERT STEPANS | 59 | $3.9530 | $1.7929 | $5.7459 |
| 02/11 10:59:57 AM | Res-DI (D) | 4062075423 - Ryan Shaffer | Chair | RYAN SHAFFER | 59 | $3.9530 | $1.7929 | $5.7459 |
| | | | | | 288 | $19.2960 | $8.7517 | $28.0477 |

**Conference ID:** 27902287          **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 02/11 4:24:59 PM | Res-DI (D) | | Part | | 12 | $0.8040 | $0.3647 | $1.1687 |
| | | | | | 12 | $0.8040 | $0.3647 | $1.1687 |

**Conference ID:** 27902301          **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 02/11 5:22:39 PM | Res-DI (D) | | Part | | 14 | $0.9380 | $0.4254 | $1.3634 |
| 02/11 5:24:08 PM | Res-DI (D) | | Part | | 57 | $3.8190 | $1.7321 | $5.5511 |
| 02/11 5:25:10 PM | Res-DI (D) | | Part | | 56 | $3.7520 | $1.7017 | $5.4537 |
| 02/11 5:28:11 PM | Res-DI (D) | | Part | | 53 | $3.5510 | $1.6106 | $5.1616 |
| 02/11 5:28:23 PM | Res-DI (D) | | Part | | 53 | $3.5510 | $1.6106 | $5.1616 |
| 02/11 5:28:59 PM | Res-DI (D) | | Part | | 52 | $3.4840 | $1.5802 | $5.0642 |
| 02/11 5:29:01 PM | Res-DI (D) | | Part | | 52 | $3.4840 | $1.5802 | $5.0642 |
| 02/11 5:29:03 PM | Res-DI (D) | | Part | | 51 | $3.4170 | $1.5498 | $4.9668 |
| 02/11 5:29:05 PM | Res-DI (D) | | Part | | 7 | $0.4690 | $0.2127 | $0.6817 |
| 02/11 5:30:49 PM | Res-DI (D) | | Part | | 50 | $3.3500 | $1.5194 | $4.8694 |
| 02/11 5:30:57 PM | Res-DI (D) | | Part | | 51 | $3.4170 | $1.5498 | $4.9668 |
| 02/11 5:35:49 PM | Res-DI (D) | | Part | | 45 | $3.0150 | $1.3675 | $4.3825 |
| 02/11 5:36:37 PM | Res-DI (D) | | Part | | 3 | $0.2010 | $0.0912 | $0.2922 |
| 02/11 5:38:46 PM | Res-DI (D) | | Part | | 2 | $0.1340 | $0.0609 | $0.1949 |
| 02/11 5:39:46 PM | Res-DI (D) | | Chair | | 41 | $2.7470 | $1.2458 | $3.9928 |
| 02/11 5:40:25 PM | Res-DI (D) | | Part | | 40 | $2.6800 | $1.2155 | $3.8955 |
| | | | | | 627 | $42.0090 | $19.0534 | $61.0624 |

**Conference ID:** 27903587          **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 02/16 11:28:48 AM | Res-DI (D) | | Part | | 24 | $1.6080 | $0.7292 | $2.3372 |
| 02/16 11:30:34 AM | Res-DI (D) | | Part | | 2 | $0.1340 | $0.0609 | $0.1949 |
| 02/16 11:31:14 AM | Res-DI (D) | | Part | | 21 | $1.4070 | $0.6381 | $2.0451 |
| 02/16 11:31:24 AM | Res-DI (D) | | Chair | | 21 | $1.4070 | $0.6381 | $2.0451 |
| 02/16 11:38:38 AM | Res-DI (D) | | Part | | 14 | $0.9380 | $0.4254 | $1.3634 |
| | | | | | 82 | $5.4940 | $2.4917 | $7.9857 |

**Conference ID:** 27904228          **Conference Billing Code:** N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 02/17 11:00:12 AM | Res-DI (D) | | Part | | 33 | $2.2110 | $1.0028 | $3.2138 |
| 02/17 11:05:51 AM | Res-DI (D) | | Part | | 2 | $0.1340 | $0.0609 | $0.1949 |
| 02/17 11:10:50 AM | Res-DI (D) | | Chair | | 23 | $1.5410 | $0.6989 | $2.2399 |
| 02/17 11:14:42 AM | Res-DI (D) | | Part | | 19 | $1.2730 | $0.5775 | $1.8505 |
| | | | | | 77 | $5.1590 | $2.3401 | $7.4991 |





**Page 1 of 3**
Invoice Date: 03/31/2021
Terms:   Net 15

**NTT CLOUD COMMUNICATIONS U.S. INC.**
**ATTN: Accounts Receivable**
**PO Box 347261**
**Pittsburgh PA 15251-4261**

**ATTN: Patti Gruwell**
**Meyer, Shaffer, & Stepans PLLP**
**305 South Fourth Street E**
**Suite 101**
**Missoula MT  59801**

| Account Number | ▮▮▮ | Invoice Number | 1220243-0321 |
| --- | --- | --- | --- |

| General Support |
| --- |
| Web form & online chat: arkadin.com/client-support |
| e-mail: inquiries@arkadin.com |

## ACCOUNT SUMMARY

| Balance Forward | $0.00 |
| --- | --- |
| **\*Total Balance Forward:** | **$0.00** |

*\* Includes all transactions through: 03/31/2021*

## CURRENT CHARGES SUMMARY

|  | Conferences | Minutes | Charge |
| --- | --- | --- | --- |
| Reservationless Conferencing | 5 | 720 | $48.24 |
| Operator Assisted Conferencing | 0 | 0 | $0.00 |
| Web Conferencing | 0 | 0 | $0.00 |
| Video Conferencing | 0 | 0 | $0.00 |
| Miscellaneous Charges |  |  | $0.00 |
| Sub-Total: | **5** | **720** | **$48.24** |
| Taxes & Fees: |  |  | $21.88 |
| **¹ Current Charges Total:** |  |  | **$70.12** |

| Billing Inquiries |
| --- |
| Web form & online chat: arkadin.com/client-support |
| e-mail: inquiries@arkadin.com |

*¹ Includes charges for: 03/01/2021 - 03/31/2021*

Tax ID: 20-0565800

| Please Pay This Amount: | **$70.12** |
| --- | --- |

---

**Please remit stub with payment**

ATTN: Patti Gruwell
Meyer, Shaffer, & Stepans PLLP
305 South Fourth Street E
Suite 101
Missoula MT  59801

| Amount Enclosed: | |
| --- | --- |
| Please make checks payable to: NTT CLOUD COMMUNICATIONS U.S. INC. | |
| Account Number: | ▮▮▮ |
| Invoice Number: | 1220243-0321 |
| Total Amount Due: | $70.12 |
| Invoice Date: | 03/31/2021 |

Notes & Payment Options:
Payment Options:
• Visit http://payments.arkadin.com to make payment by credit card using your Account Number and Invoice Number.
• Mail remit stub with payment
• Wire Transfer Information:



REMIT TO:

NTT CLOUD COMMUNICATIONS U.S. INC.
ATTN: Accounts Receivable
PO Box 347261
Pittsburgh PA 15251-4261

| Account Num: | Page 2 of 3 | Total Amt Due: | $70.12 |
|---|---|---|---|
| Invoice Num:   1220243-0321 | | Invoice Date: | 03/31/2021 |

## TAXES AND FEES SUMMARY

| Tax Name | Jurisdiction | Total Tax |
|---|---|---|
| Regulatory Recovery Surcharge (.32%) | USA | $0.1659 |
| Universal Service Fund (31.80%) | USA | $16.4110 |
| Administrative Fee (6.98%) | Other | $3.3672 |
| State Montana Excise Tax (3.75%) | MT | $1.9354 |
| | | $21.8795 |

## BILLING CODE SUMMARY

| Billing Code | # Confs | Mins | Call Cost | Misc Charges | Taxes & Fees | Total Charge |
|---|---|---|---|---|---|---|
| [****Unassigned****] | | | | | | |
| Ryan Shaffer | 5 | 720 | $48.2400 | $0.0000 | $21.8795 | $70.1195 |
| | 5 | 720 | $48.2400 | $0.0000 | $21.8795 | $70.1195 |

## CONFERENCE LISTING

User:   Ryan Shaffer          Confirmation #:   951082409          Time Zone:   Mountain Time

| Start Time | Conf ID | Type | Legs | Billing Code | Mins | Charge | Tax/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 03/03 10:55 AM | 27925905 | Reservationless | 5 | | 221 | $14.8070 | $6.7158 | $21.5228 |
| 03/03 1:27 PM | 27926045 | Reservationless | 2 | | 61 | $4.0870 | $1.8537 | $5.9407 |
| 03/04 6:26 PM | 27926775 | Reservationless | 4 | | 92 | $6.1640 | $2.7956 | $8.9596 |
| 03/09 11:03 AM | 27929867 | Reservationless | 4 | | 79 | $5.2930 | $2.4010 | $7.6940 |
| 03/23 4:00 PM | 27944022 | Reservationless | 4 | | 267 | $17.8890 | $8.1134 | $26.0024 |
| | | | Ryan Shaffer  Sub-total: | | 720 | $48.2400 | $21.8795 | $70.1195 |
| | | | Grand Total: | | 720 | $48.2400 | $21.8795 | $70.1195 |

| Account Num: | | Page 3 of 3 | Total Amt Due: | $70.12 |
|---|---|---|---|---|
| Invoice Num: | 1220243-0321 | | Invoice Date: | 03/31/2021 |

## CALL DETAIL

| User: | Ryan Shaffer | | Confirmation #: | 951082409 | | Time Zone: | Mountain Time | |
|---|---|---|---|---|---|---|---|---|

Conference ID:  27925905   Conference Billing Code:   N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 03/03 11:00:06 AM | Res-DI (D) | ▉ | Chair | ▉ ▉ | 43 | $2.8810 | $1.3067 | $4.1877 |
| 03/03 11:00:30 AM | Res-DI (D) | ▉ | Part | ▉ | 43 | $2.8810 | $1.3067 | $4.1877 |
| 03/03 11:01:41 AM | Res-DI (D) | ▉ | Part | ▉ | 42 | $2.8140 | $1.2763 | $4.0903 |
| 03/03 10:55:42 AM | Res-DI (D) | ▉ | Part | ▉ | 48 | $3.2160 | $1.4586 | $4.6746 |
| 03/03 10:58:09 AM | Res-DI (D) | ▉ | Part | ▉ | 45 | $3.0150 | $1.3675 | $4.3825 |
| | | | | | 221 | $14.8070 | $6.7158 | $21.5228 |

Conference ID:  27926045   Conference Billing Code:   N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 03/03 1:26:47 PM | Res-DI (D) | ▉ | Part | ▉ | 32 | $2.1440 | $0.9725 | $3.1165 |
| 03/03 1:29:57 PM | Res-DI (D) | ▉ | Chair | ▉ | 29 | $1.9430 | $0.8812 | $2.8242 |
| | | | | | 61 | $4.0870 | $1.8537 | $5.9407 |

Conference ID:  27926775   Conference Billing Code:   N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 03/04 6:26:19 PM | Res-DI (D) | ▉ | Part | ▉ | 25 | $1.6750 | $0.7597 | $2.4347 |
| 03/04 6:27:04 PM | Res-DI (D) | ▉ | Chair | ▉ | 24 | $1.6080 | $0.7292 | $2.3372 |
| 03/04 6:28:27 PM | Res-DI (D) | ▉ | Chair | ▉ | 23 | $1.5410 | $0.6989 | $2.2399 |
| 03/04 6:31:10 PM | Res-DI (D) | ▉ | Part | ▉ | 20 | $1.3400 | $0.6078 | $1.9478 |
| | | | | | 92 | $6.1640 | $2.7956 | $8.9596 |

Conference ID:  27929867   Conference Billing Code:   N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 03/09 11:03:42 AM | Res-DI (D) | ▉ | Chair | ▉ | 22 | $1.4740 | $0.6685 | $2.1425 |
| 03/09 11:06:21 AM | Res-DI (D) | ▉ | Part | ▉ | 19 | $1.2730 | $0.5775 | $1.8505 |
| 03/09 11:06:30 AM | Res-DI (D) | ▉ | Part | ▉ | 19 | $1.2730 | $0.5775 | $1.8505 |
| 03/09 11:06:43 AM | Res-DI (D) | ▉ | Part | ▉ | 19 | $1.2730 | $0.5775 | $1.8505 |
| | | | | | 79 | $5.2930 | $2.4010 | $7.6940 |

Conference ID:  27944022   Conference Billing Code:   N/A

| Call Start | Type | Caller | User | Billing Code / Caller Name | Mins | Charge | Taxes/Fees | Total |
|---|---|---|---|---|---|---|---|---|
| 03/23 4:00:01 PM | Res-DI (D) | 9706299195 - Rob Stepans | Part | ROBERT STEPANS | 68 | $4.5560 | $2.0663 | $6.6223 |
| 03/23 4:01:07 PM | Res-DI (D) | 4064596602 - James Murnion | Part | MONTANA | 67 | $4.4890 | $2.0359 | $6.5249 |
| 03/23 4:01:42 PM | Res-DI (D) | 3039474453 - Matthew Merrill | Part | | 67 | $4.4890 | $2.0359 | $6.5249 |
| 03/23 4:03:19 PM | Res-DI (D) | 4062075423 - Ryan Shaffer | Chair | RYAN SHAFFER | 65 | $4.3550 | $1.9753 | $6.3303 |
| | | | | | 267 | $17.8890 | $8.1134 | $26.0024 |

Call Types: [Res] Reservationless [OA] Operator Attended [PlyBk] Recording Playback [DI] Dial-In [DO] Dial-Out

Call Type Codes: (D) Domestic (T) Toll (C) Canada (I) International (N) Non-Continental US (S) Specially Rated

Exemptions: (µ) USF Exempt

*Additional charges apply to events services and features, including but not limited to no-shows, cancellations, event changes, recording setup and hosting. Surcharges may apply for North American toll-free numbers dialed from outside of the continental US. For customers whose service contracts with AT Conference have expired or the initial term of which has lapsed, AT Conference reserves the right to make any pricing adjustment as it deems appropriate or necessary. In addition to its Client Rates for services, AT Conference assesses 1) a Federal Universal Service Fund fee ("FUSF") to recover Federal USF contribution costs, 2) state, local and city taxes paid to governmental entities and 3) an administrative fee to help defray its costs incurred with regulatory requirements and administration of the AT Conference service.*



# NORTHERN
### ⋯➤ H O T E L ⋘⋯

**Reservation Number 269664**

| | |
|---|---|
| **Send to** | **Mr. Ryan Shaffer** |
| | 430 Ryman St. |
| | Missoula, MT  59802 |
| **Phone** | 406-543-6929 |
| **Guest Name** | Mr. Ryan Shaffer |

| | |
|---|---|
| **Arrival Date** | **Departure Date** |
| 4/22/21 | 4/23/21 |

| **Room Information** | 0415 - Classic King Room |
|---|---|

**Bill To**

**Phone**

**Folio Number 283545**

| Trans Date | Description | | Voucher | Amount |
|---|---|---|---|---|
| **Charges** | | | | |
| 4/22/21 | TEN Room Charge | | 5586-5478 | 59.28 |
| 4/22/21 | Your Suite Spring Stay | | nh -0415 | 143.65 |
| 4/22/21 | Guest Room Tax | | nh -0415 | 11.49 |
| 4/22/21 | Billings $2.00 Tourism Fee | | nh -0415 | 2.00 |
| | Total Charges | | | 216.42 |
| **Payments** | | | | |
| 4/23/21 | Visa | ############3717        475808415 | 0000218608 | -216.42 |
| | Total Payments | | | -216.42 |
| | | | **Balance Due:** | 0.00 |

1/2

108.21

**L I F E S T Y L E**
•
*Preferred*
HOTELS & RESORTS



# N O R T H E R N
### ····▶▶ H O T E L ◀◀····

**1 of 1**
**May 27, 2021**

Reservation Number 269666

| | |
|---|---|
| **Send to** | **Ms. Katy Gannon** |
| | 430 Ryman Street |
| | Missoula, MT  59802 |
| **Phone** | 406-543-6929 |
| **Guest Name** | Ms. Katy Gannon |

| **Arrival Date** | **Departure Date** |
|---|---|
| 4/22/21 | 4/23/21 |

| **Room Information** | 0407 - Classic King Room |
|---|---|

**Bill To**

**Phone**

Folio Number 283547

| Trans Date | Description | | | Voucher | Amount |
|---|---|---|---|---|---|
| **Charges** | | | | | |
| 4/22/21 | TEN Room Charge | | | 5598-5489 | 48.66 |
| 4/22/21 | Your Suite Spring Stay | | | nh -0407 | 143.65 |
| 4/22/21 | Guest Room Tax | | | nh -0407 | 11.49 |
| 4/22/21 | Billings $2.00 Tourism Fee | | | nh 0407 | 2.00 |
| | Total Charges | | | | 205.80 |
| **Payments** | | | | | |
| 4/23/21 | Visa | ############3717 | 476130407 | 0000218609 | -205.80 |
| | Total Payments | | | | -205.80 |
| | | | | **Balance Due:** | 0.00 |

1/2

102.90

**Northern Hotel**
19 North Broadway | Billings, MT 59101
P: 406-867-6767 | F: 406-867-6776 | info@northernhotel.com

L I F E S T Y L E
·
*Preferred*
HOTELS & RESORTS





**HAMPTON INN & SUITES BILLINGS WEST I-90**
**3550 EMBER LANE**
**BILLINGS, MT  59102**
**United States of America**
**TELEPHONE 406-656-7511  • FAX 406-656-7513**
**Reservations**
**www.hilton.com or 1 800 HILTONS**

ROWLAND, JAMES

442 W SPRUCE ST

MISSOULA MT  59802
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 232/SXQL |
| Arrival Date: | 4/22/2021 1:41:00 PM |
| Departure Date: | 4/24/2021 11:03:00 AM |
| Adult/Child: | 1/0 |
| Cashier ID: | STCA |
| Room Rate: | 139.00 |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 282218 B |

Confirmation Number: 83691388

HAMPTON INN & SUITES BILLINGS WEST I-90 4/27/2021 3:18:00 PM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 4/23/2021 | 738471 | GUEST ROOM | $139.00 |
| 4/23/2021 | 738471 | RM LODGING TAX | $11.12 |
| 4/23/2021 | 738471 | TBID | $2.00 |
| 4/24/2021 | 738584 | VS *3717 | ($152.12) |
| | | **BALANCE** | $0.00 |

EXPENSE REPORT SUMMARY

| | 4/22/2021 | STAY TOTAL |
|---|---|---|
| ROOM AND TAX | $152.12 | $152.12 |
| DAILY TOTAL | $152.12 | $152.12 |

1/2
76.06

CREDIT CARD DETAIL

| | | | |
|---|---|---|---|
| APPR CODE | 596981 | MERCHANT ID | 8013916468 |
| CARD NUMBER | VS *3717 | EXP DATE | 05/23 |
| TRANSACTION ID | 738584 | TRANS TYPE | Sale |





**HAMPTON INN & SUITES BILLINGS WEST I-90**
3550 EMBER LANE
BILLINGS, MT 59102
United States of America
TELEPHONE 406-656-7511 • FAX 406-656-7513
Reservations
www.hilton.com or 1 800 HILTONS

SCHULZE, JAMIE

PO BOX 653

TAOS SKI VALLEY NM 87525
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 323/SXQL |
| Arrival Date: | 4/23/2021 9:10:00 AM |
| Departure Date: | 4/24/2021 12:10:00 PM |
| Adult/Child: | 1/0 |
| Cashier ID: | STCA |
| Room Rate: | 143.10 |
| AL: | |
| HH # | 1345167454 BLUE |
| VAT # | |
| Folio No/Che | 283334 B |

Confirmation Number: 87121214

HAMPTON INN & SUITES BILLINGS WEST I-90 4/27/2021 3:16:00 PM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 4/23/2021 | 738495 | GUEST ROOM | $143.10 |
| 4/23/2021 | 738495 | RM LODGING TAX | $11.45 |
| 4/23/2021 | 738495 | TBID | $2.00 |
| 4/24/2021 | 738609 | VS *3717 | ($156.55) |
| | | **BALANCE** | $0.00 |

EXPENSE REPORT SUMMARY

| | 4/23/2021 | STAY TOTAL |
|---|---|---|
| ROOM AND TAX | $156.55 | $156.55 |
| DAILY TOTAL | $156.55 | $156.55 |

1/2
78.28

CREDIT CARD DETAIL

| | | | |
|---|---|---|---|
| APPR CODE | 587428 | MERCHANT ID | 8013916468 |
| CARD NUMBER | VS *3717 | EXP DATE | 05/23 |
| TRANSACTION ID | 738609 | TRANS TYPE | Sale |





# Invoice

**Charles Fisher Court Reporting, Inc.**
442 East Mendenhall
Bozeman, MT 59715
406-587-9016
EIN: 81-0459321

| Date | Invoice # |
|------|-----------|
| 5/12/2021 | BB21-31 |

| Bill To |
|---------|
| Mr. Ryan Shaffer<br>Meyer Shaffer & Stepans<br>430 Ryman St<br>Missoula, MT 59802 |

| Court: US District - Billings<br>Cause No. CV-20-52-BLG-SPW<br>Caekaert vs. Watchtower |
|---|

| Terms | Due Date |
|-------|----------|
| Net 30 | 6/11/2021 |

| Item | Service Date | Description | Amount |
|------|-------------|-------------|--------|
| Deposition - Original & 1 Copy | 4/23/2021 | James Rowland | 1,791.55 |

SHAFFER & STEPANS PLLP                                                                 **14320**

Charles Fisher Court Reporting, Inc.     *Rowland*                    5/12/2021
Advanced Client Costs                        ~~━━━~~ 4/23 Depo. of James Rowland          895.78
Advanced Client Costs                        Caekaert: 4/23 Depo. of James Rowland          895.77

Shaffer & Stepans FS   Inv. BB21-31 Depo. Rowland                                      1,791.55

| Thank you for your business!<br>Past due invoices will be subject to a 1.25% late fee every 30 days until balance due is paid in full. | Payments/Credits | $0.00 |
|---|---|---|
| | **Balance Due** | **$1,791.55** |



**Fisher Video Conferencing Services**

442 East Mendenhall
Bozeman, MT 59715
406-587-9016
EIN: 81-0459321

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/12/2021 | VC21-166 |

| Bill To |
|---------|
| Mr. Ryan Shaffer<br>Meyer Shaffer & Stepans<br>430 Ryman St<br>Missoula, MT 59802 |

| |
|---|
| Court: US District - Billings<br>Cause No. CV-20-52-BLG-SPW<br>Caekaert vs. Watchtower |

| Terms | Due Date |
|-------|----------|
| Net 30 | 6/11/2021 |

| Item | Service Date | Description | Amount |
|------|--------------|-------------|--------|
| Video Production<br>Sync Video<br>Video Conference/Preferred | 4/23/2021 | Video: James Rowland<br>Video: James Rowland<br>Fisher Billings to Zoom<br>7 hours @ $100/hr | 875.00<br>290.00<br>700.00 |

SHAFFER & STEPANS PLLP

**14321**

| Fisher Video Conferencing Services | | 5/12/2021 | |
|---|---|---|---|
| Advanced Client Costs | ~~Caekaert~~ 4/23 Video Depo. of James Rowland | | 932.50 |
| Advanced Client Costs | ▬▬▬ 4/23 Video Depo. of James Rowland | | 932.50 |

*Rowland*

| Shaffer & Stepans FS    VC21-166; Rowland Depo. | 1,865.00 |
|---|---|

| Thank you for your business!<br>Past due invoices will be subject to a 1.25% late fee every 30 days until<br>balance due is paid in full. | Payments/Credits | $0.00 |
|---|---|---|
| | **Balance Due** | **$1,865.00** |

Caekaert
(Half)
1 of 1
June 09, 2021

$101.25

# NORTHERN
····▶ H O T E L ◀····

Reservation Number 273736

**Send to**   **Mr. Ryan Shaffer**
430 Ryman Street
Missoula, MT  59802

**Phone**   406-543-6929

**Guest Name**   Mr. Ryan Shaffer

| | | |
|---|---|---|
| **Arrival Date** | **Departure Date** | |
| 6/1/21 | 6/2/21 | |

| **Room Information** | 0902 - Classic King Room |
|---|---|

**Bill To**

**Phone**

Folio Number 287934

| Trans Date | Description | | Voucher | Amount |
|---|---|---|---|---|
| **Charges** | | | | |
| 6/1/21 | Best Available Rate | | nh -0902 | 175.00 |
| 6/1/21 | Guest Room Tax | | nh -0902 | 14.00 |
| 6/1/21 | Billings $2.00 Tourism Fee | | nh -0902 | 2.00 |
| 6/2/21 | Bernie's Room Charge | | 3607-2948 | 11.50 |
| | Total Charges | | | 202.50 |
| **Payments** | | | | |
| 6/2/21 | Visa | ############3717      297866902 | 0000221983 | -202.50 |
| | Total Payments | | | -202.50 |
| | | | **Balance Due:** | 0.00 |

1/2 - $101.25

**Northern Hotel**
19 North Broadway | Billings, MT 59101
P: 406-867-6767 | F: 406-867-6776 | info@northernhotel.com

L I F E S T Y L E
•
*Preferred*
HOTELS & RESORTS



*Bekaert*
*(Half)*
1 of 1
**June 09, 2021**

$98.⁰⁰

# N O R T H E R N
····▶ H O T E L ◀····

Reservation Number 273737

**Send to**  **Mr. James Murnion**
430 Ryman St.
Missoula, MT  59802

**Phone**  406-543-6929

**Guest Name**  Mr. James Murnion

| | |
|---|---|
| **Arrival Date** | **Departure Date** |
| 6/1/21 | 6/2/21 |

**Room Information**  0601 - Classic King Room

**Bill To**

**Phone**

Folio Number 287935

| Trans Date | Description | | Voucher | Amount |
|---|---|---|---|---|
| **Charges** | | | | |
| 6/1/21 | Best Available Rate | | nh -0601 | 175.00 |
| 6/1/21 | Guest Room Tax | | nh -0601 | 14.00 |
| 6/1/21 | Billings $2.00 Tourism Fee | | nh -0601 | 2.00 |
| 6/2/21 | Life Water | 0601 | lifewater | 5.00 |
| | Total Charges | | | 196.00 |
| **Payments** | | | | |
| 6/2/21 | Visa | ###########3717    611950601 | 0000222092 | -5.00 |
| 6/2/21 | Visa | ###########3717    298656601 | 0000221984 | -191.00 |
| | Total Payments | | | -196.00 |
| | | | **Balance Due:** | 0.00 |

1/2 - $98.⁰⁰

**Northern Hotel**
**19 North Broadway | Billings, MT 59101**
**P: 406-867-6767 | F: 406-867-6776 | info@northernhotel.com**

L I F E S T Y L E
*Preferred*
HOTELS & RESORTS



1 of 1
July 02, 2021

# N O R T H E R N
·····▶▶ H O T E L ◀◀·····

Reservation Number 273822

| Send to | **Ms. Katy Gannon** |
| | 430 Ryman Street |
| | Missoula, MT  59802 |

**Phone**   406-543-6929

| **Guest Name** | Ms. Katy Gannon | | |
| | | **Arrival Date** | **Departure Date** |
| | | 6/1/21 | 6/2/21 |
| | | **Room Information** | 0705 - Classic King Room |

Bill To

Phone

Folio Number 288027

| Trans Date | Description | Voucher | Amount |
|---|---|---|---|
| **Charges** | | | |
| 6/1/21 | Best Available Rate | nh -0705 | 175.00 |
| 6/1/21 | Guest Room Tax | nh -0705 | 14.00 |
| 6/1/21 | Billings $2.00 Tourism Fee | nh -0705 | 2.00 |
| | Total Charges | | 191.00 |
| **Payments** | | | |
| 6/2/21 | Visa          ############3717          299036705 | 0000221985 | -191.00 |
| | Total Payments | | -191.00 |
| | | **Balance Due:** | **0.00** |

1/2- $95.⁵⁰

**Northern Hotel**
19 North Broadway | Billings, MT 59101
P: 406-867-6767 | F: 406-867-6776 | info@northernhotel.com

L I F E S T Y L E
·
*Preferred*
H O T E L S & R E S O R T S



**SHAFFER & STEPANS PLLP**

Ryan Shaffer

**14333**

6/3/2021

| | | | |
|---|---|---|---|
| Advanced Client Costs | | Caekaert: 1/2 Mileage (686 x .56 = $384.16) to Billing | 192.08 |
| Advanced Client Costs | Rowland | 1/2 Mileage (686 x .56 = $384.16) to Billing | |
| Advanced Client Costs | | Caekaert: Parking | 5.00 |
| Advanced Client Costs | Rowland | Parking | |

192.08

5.00

Shaffer & Stepans FS   6/2 - Mileage & Parking Reimbursement

394.16

Jessica Yuhas
Paralegal

 **Meyer, Sha**
**& Stepans,**

*Montana Office:*
430 Ryman St.
Missoula, MT 59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Sent:** Monday, June 14, 2021 2:08 PM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** RE: Cause DV 16-84

Jessica,
Pursuant to your request please find attached Doc 210. The statutory fee for this request is $2.75 (11 x $0.25). Please remit payment within 5 days.

Sincerely,

*Sanders County, Clerk of District Court's Office*
P.O. Box 519
1111 Main Street
Thompson Falls, MT 59873
Phone (406) 827-6962
Fax (406) 827-6973
co.sanders.mt.us/departments/district-court



This e-mail communication contains confidential and/or privileged information intended only for the addressee. DO NOT read, copy or disseminate this communication unless you are the intended addressee. If you have received this communication in error, please e-mail the sender and notify the sender immediately that you have received the communication in error and then delete the message from your system.
*In addition, the contents of this email are provided for informational purposes only and are not intended to serve as legal advice. For interpretation of the law, please seek competent legal counsel.*

**From:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Sent:** Monday, June 14, 2021 11:37 AM
**To:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Subject:** [EXTERNAL] RE: Cause DV 16-84

Thank you! Can you please send me a copy of the 6/1/2021 Order Compelling Production (Doc. Seq. # 210)?

Jessica Yuhas
Paralegal



*Montana Office:*
430 Ryman St.
Missoula, MT 59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Sent:** Monday, June 14, 2021 11:30 AM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** RE: Cause DV 16-84

Jessica,
Please find attached the ROA for DV 16-84.   There is no statutory fee associated with this request.

Sincerely,

*Sanders County, Clerk of District Court's Office*
P.O. Box 519
1111 Main Street
Thompson Falls, MT 59873
Phone (406) 827-6962
Fax (406) 827-6973
co.sanders.mt.us/departments/district-court [co.sanders.mt.us]



This e-mail communication contains confidential and/or privileged information intended only for the addressee. DO NOT read, copy or disseminate this communication unless you are the intended addressee. If you have received this communication in error, please e-mail the sender and notify the sender immediately that you have received the communication in error and then delete the message from your system.
*In addition, the contents of this email are provided for informational purposes only and are not intended to serve as legal advice. For interpretation of the law, please seek competent legal counsel.*

**From:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Sent:** Monday, June 14, 2021 11:01 AM
**To:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Subject:** [EXTERNAL] Cause DV 16-84

Good morning,

Please send me a copy of the case register report for Cause DV-16-84.

Thank you!

Jessica Yuhas
Paralegal

 Meyer, Sha
& Stepans,

*Montana Office:*
430 Ryman St.
Missoula, MT 59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**Patti Gruwell**

| | |
|---|---|
| **From:** | Jessica Yuhas |
| **Sent:** | Monday, June 14, 2021 2:18 PM |
| **To:** | Patti Gruwell |
| **Subject:** | RE: Cause DV 16-84 |

Thank you.

Jessica Yuhas
Paralegal

SHAFFER & STEPANS PLLP                                                                                    **14343**

| Clerk of Court | | 6/14/2021 | |
|---|---|---|---|
| Advanced Client Costs | Caekaert: Document from the Court in Other JW Cas | | 1.37 |
| Advanced Client Costs | | | |

Rowland                                                                                            1.38

Shaffer & Stepans FS   DV 16-84, Doc. 210                                                      2.75

**From:** Patti Gruwell <patti@mss-lawfirm.com>
**Sent:** Monday, June 14, 2021 2:17 PM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** RE: Cause DV 16-84

Done.

**From:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Sent:** Monday, June 14, 2021 2:09 PM
**To:** Patti Gruwell <patti@mss-lawfirm.com>
**Subject:** FW: Cause DV 16-84

This is for the JW cases.  Please cut a check to Sanders County Clerk of Court.  Let me know if there are questions.

Thank you,

**BONTECOU INVESTIGATIVE SERVICES, INC.**
P. O. Box 2448,   235 E. Broadway
Jackson, WY 83001-2448
307-733-2637     307-733-2631 - Fax
Tax ID # 83-0311569

# Invoice

| Date | Invoice No. |
|------|-------------|
| 06/15/21 | 5664 |

**Bill To:**

Ryan Shaffer
Meyer, Shaffer & Stepans
430 Ryman Street
Missoula, Montana 59802

**Case/Description:**

Caekert Investigation
Investigation Dates:
February-May 2021

| | Authorization |
|---|---------------|
| | |

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 02/02/21 | Anderson material review | 2.5 | 95.00 | 237.50 |
| 02/03/21 | Phcon Jackie Johnson | 1 | 95.00 | 95.00 |
| 02/10/21 | Conference call | 0.5 | 95.00 | 47.50 |
| 04/01/21 | Follow up w Roland | 0.5 | 95.00 | 47.50 |
| 04/03/21 | F/u James Rowland | 0.5 | 95.00 | 47.50 |
| | | | Total | $475.00 |

Due upon receipt. A service charge of 1.5% per month will be applied
to all overdue balances.





1 of 1
June 28, 2021

**NORTHERN**
····▸▸▸ H O T E L ◂◂◂····

Reservation Number 276528

| Send to | Ms. Katy Gannon |
|---------|-----------------|
| | 430 Ryman Street |
| | Missoula, MT  59802 |

| Phone | 406-543-6929 |
|-------|--------------|

| Guest Name | Ms. Katy Gannon | Arrival Date | Departure Date |
|------------|-----------------|--------------|----------------|
| | | 6/22/21 | 6/23/21 |
| | | **Room Information** | 0417 - Classic King Room |

**Bill To**

**Phone**

Folio Number 290851

| Trans Date | Description | | Voucher | | Amount |
|------------|-------------|---|---------|---|--------|
| **Charges** | | | | | |
| 6/22/21 | Best Available Rate | | nh -0417 | | 209.00 |
| 6/22/21 | Guest Room Tax | | nh -0417 | | 16.72 |
| 6/22/21 | Billings $2.00 Tourism Fee | | nh -0417 | | 2.00 |
| 6/23/21 | Life Water | 0417 | lifeawater | | 5.00 |
| | Total Charges | | | | 232.72 |
| **Payments** | | | | | |
| 6/23/21 | Visa | ############3717 | 938269417 | 0000224185 | -5.00 |
| 6/23/21 | Visa | ############3717 | 640526417 | 0000224110 | -227.72 |
| | Total Payments | | | | -232.72 |
| | | | | **Balance Due:** | 0.00 |

1/2 – #116.36

**Northern Hotel**
19 North Broadway | Billings, MT 59101
P: 406-867-6767 | F: 406-867-6776 | info@northernhotel.com

L I F E S T Y L E
•
Preferred
HOTELS & RESORTS





**NORTHERN**

····▶▶▶ **H O T E L** ◀◀◀····

1 of 1
June 28, 2021

**Reservation Number 276527**

| Send to | **Mr. Ryan Shaffer** |
|---|---|
| | 430 Ryman Street |
| | Missoula, MT 59802 |

**Phone**   406-543-6929

**Guest Name**   Mr. Ryan Shaffer

| | Arrival Date | Departure Date |
|---|---|---|
| | 6/22/21 | 6/23/21 |
| | **Room Information** | 1007 – Classic King Room |

**Bill To**

**Phone**

**Folio Number 290850**

| Trans Date | Description | Voucher | Amount |
|---|---|---|---|
| **Charges** | | | |
| 6/22/21 | Best Available Rate | nh -1007 | 209.00 |
| 6/22/21 | Guest Room Tax | nh -1007 | 16.72 |
| 6/22/21 | Billings $2.00 Tourism Fee | nh -1007 | 2.00 |
| | Total Charges | | 227.72 |
| **Payments** | | | |
| 6/23/21 | Visa ###########3717  640398007  0000224109 | | -227.72 |
| | Total Payments | | -227.72 |
| | | **Balance Due:** | 0.00 |

1/2 - $113.86

**Northern Hotel**
19 North Broadway | Billings, MT 59101
P: 406-867-6767 | F: 406-867-6776 | info@northernhotel.com

**L I F E S T Y L E**
·  •  ·
*Preferred*
HOTELS & RESORTS





**1 of 1**
June 28, 2021

# N O R T H E R N
····▶▶▷ H O T E L ◁◀◀····

Reservation Number 276529

**Send to**   Mr. Robert Stepans
430 Ryman Street
JACKSON, WY  83001

**Phone**   406-543-6929

| | | | |
|---|---|---|---|
| **Guest Name** Mr. Robert Stepans | | **Arrival Date**<br>6/22/21 | **Departure Date**<br>6/23/21 |
| | | **Room Information** | 1002 – Classic King Room |

**Bill To**

**Phone**

Folio Number 290852

| Trans Date | Description | | Voucher | Amount |
|---|---|---|---|---|
| **Charges** | | | | |
| 6/22/21 | Best Available Rate | | nh -1002 | 209.00 |
| 6/22/21 | Guest Room Tax | | nh -1002 | 16.72 |
| 6/22/21 | Billings $2.00 Tourism Fee | | nh -1002 | 2.00 |
| | Total Charges | | | 227.72 |
| **Payments** | | | | |
| 6/23/21 | American Express | ###########1005   581122002 | 0000224094 | -227.72 |
| | Total Payments | | | -227.72 |
| | | | Balance Due: | 0.00 |

1/2 #113.⁸⁶

**Northern Hotel**
19 North Broadway | Billings, MT 59101
P: 406-867-6767 | F: 406-867-6778 | info@northernhotel.com

L I F E S T Y L E
•
*Preferred*
HOTELS & RESORTS



Services and Fees Schedule effective October 1, 2005

| Service | Fee |
| --- | --- |
| Venue Change - for filing from another District Court (incoming) | $10.00 |
| -- and for sending file to another jurisdiction (outgoing) | $5.00 |
| Writ of Assistance - For issuance | $5.00 |

**Copies & Record Searches**

**We are unable to do searches over the telephone, as the search fee must be pre-paid.**

When requesting a records search or copies of documents, please provide as much information as possible. Send your written request along with a self addressed, stamped envelope to our office at:

Sanders County District Court

PO Box 519

Thompson Falls, MT 59873

Please submit payment by check or money order. Upon receipt of your payment, the requested information will be forwarded to you.

*138 pages*

**Copy and Search Fees:**

- Copy of Marriage License - $5.00
- Copy of Divorce Decree - $10.00
- Copies (except Marriage License and Divorce Decree) - $1.00 per page for first 10 pages, $0.50 per page for each additional page
- Certification with Seal - $2.00 per document
- Searches - $2.00 per name per year for the first seven years, $1.00 per name per year for each additional year

126 pages

James P. Molloy
GALLIK, BREMER & MOLLOY, P.C.
777 E. Main Street, Suite 203
PO Box 70
Bozeman, MT 59771-0070
Ph: (406) 404-1728
Fax: (406) 404-1730
jim@galliklawfirm.com

D. Neil Smith - *(Pro Hac Vice)*
Ross Leonoudakis - *(Pro Hac Vice)*
NIX PATTERSON, LLP
1845 Woodall Rodgers Fwy., Suite 1050
Dallas, Texas 75201
Ph: (972) 831-1188
Fax: (972) 444-0716
neilsmith@nixlaw.com
RossL@nixlaw.com
*Attorneys for Plaintiffs*

FILED ___June 25___ 20 21
Candace Fisher
SANDERS COUNTY CLERK OF DISTRICT COURT
BY_____
DEPUTY

## MONTANA TWENTIETH JUDICIAL DISTRICT COURT
## SANDERS COUNTY

| | | |
|---|---|---|
| ALEXIS NUNEZ | § | Cause No. DV 16-84 |
| | § | Hon. Elizabeth A. Best |
| Plaintiff, | § | |
| | § | |
| vs. | § | |
| | § | |
| WATCHTOWER BIBLE AND TRACT SOCIETY OF | § | PLAINTIFF'S MOTION TO |
| NEW YORK, INC.; CHRISTIAN CONGREGATION | § | ENFORCE THE COURT'S |
| OF JEHOVAH'S WITNESSES, and THOMPSON | § | MAY 26, 2021 ORDER |
| FALLS CONGREGATION OF JEHOVAH'S | § | |
| WITNESSES, | § | |
| | § | |
| Defendants/Third-Party Plaintiffs, | § | |
| | § | |
| vs. | § | |
| | § | |
| | § | |
| IVY MCGOWAN CASTLEBERRY | § | |
| | § | |
| Third-Party Defendant. | § | |

1

218

2 pages

FILED July 29 20 21

Candace Fisher
SANDERS COUNTY CLERK OF DISTRICT COURT

BY _____

MONTANA SEVENTH JUDICIAL DISTRICT COURT, SANDERS COUNTY

| | |
|---|---|
| **ALEXIS NUNEZ,**<br><br>                    **Plaintiff,**<br><br>**vs.**<br><br>**WATCHTOWER BIBLE AND TRACT SOCIETY OF NEW YORK, INC.; CHRISTIAN CONGREGATION OF JEHOVAH'S WITNESSES and THOMPSON FALLS CONGREGATION OF JEHOVAH'S WITNESSES,**<br><br>                    **Defendants.** | **Cause No. DV-16-084**<br><br><br>**ORDER WARNING OF SANCTION OF JUDGMENT ON LIABILITY FOR CONTINUED VIOLATION OF DISCOVERY ORDERS** |
| **WATCHTOWER BIBLE AND TRACT SOCIETY OF NEW YORK, INC.; CHRISTIAN CONGREGATION OF JEHOVAH'S WITNESSES and THOMPSON FALLS CONGREGATION OF JEHOVAH'S WITNESSES.**<br><br>                    **Third-Party Plaintiffs,**<br><br>**vs.**<br><br>**IVY MCGOWAN-CASTLEBERRY,**<br><br>                    **Third-Party Defendant.** | |

On Thursday, July 29, 2021, at 8:18 a.m., the Plaintiffs emailed to the Court

their Notice of Defendants' Non-Compliance with Court Orders in which they

720

3 pages

James P. Molloy
**GALLIK, BREMER & MOLLOY, P.C.**
777 E. Main Street, Suite 203
PO Box 70
Bozeman, MT 59771-0070
Ph: (406) 404-1728
Fax: (406) 404-1730
jim@galliklawfirm.com

D. Neil Smith - *(Pro Hac Vice)*
Ross Leonoudakis - *(Pro Hac Vice)*
**NIX PATTERSON, LLP**
1845 Woodall Rodgers Fwy., Suite 1050
Dallas, Texas 75201
Ph: (972) 831-1188
Fax: (972) 444-0716
neilsmith@nixlaw.com
RossL@nixlaw.com
*Attorneys for Plaintiffs*

FILED August 2 20 21

Candace Fisher
SANDERS COUNTY CLERK OF DISTRICT COURT
BY_____
DEPUTY

## MONTANA TWENTIETH JUDICIAL DISTRICT COURT
## SANDERS COUNTY

| | |
|---|---|
| ALEXIS NUNEZ | Cause No. DV 16-84 |
| Plaintiff, | Hon. Elizabeth A. Best |
| vs. | |
| WATCHTOWER BIBLE AND TRACT SOCIETY OF NEW YORK, INC.; CHRISTIAN CONGREGATION OF JEHOVAH'S WITNESSES, and THOMPSON FALLS CONGREGATION OF JEHOVAH'S WITNESSES, | **PLAINTIFF'S NOTICE OF DEFENDANTS' NON-COMPLIANCE WITH COURT ORDERS** |
| Defendants/Third-Party Plaintiffs, | |
| vs. | |
| IVY MCGOWAN CASTLEBERRY | |
| Third-Party Defendant. | |

1

738

7 pages

FILED August 9 20 21

Candace Fisher
SANDERS COUNTY CLERK OF DISTRICT COURT

BY_____
DEPUTY

James P. Molloy
**GALLIK, BREMER & MOLLOY, P.C.**
777 E. Main Street, Suite 203
PO Box 70
Bozeman, MT 59771-0070
Ph: (406) 404-1728
Fax: (406) 404-1730
jim@galliklawfirm.com

D. Neil Smith - *(Pro Hac Vice)*
Ross Leonoudakis - *(Pro Hac Vice)*
**NIX PATTERSON, LLP**
1845 Woodall Rodgers Fwy., Suite 1050
Dallas, Texas 75201
Ph: (972) 831-1188
neilsmith@nixlaw.com
rossl@nixlaw.com
*Attorneys for Plaintiffs*

## MONTANA TWENTIETH JUDICIAL DISTRICT COURT
## SANDERS COUNTY

| | | |
|---|---|---|
| ALEXIS NUNEZ | § | |
| | § | Cause No. DV 16-84 |
| Plaintiff, | § | Hon. Elizabeth A. Best |
| | § | |
| vs. | § | |
| | § | |
| WATCHTOWER BIBLE AND TRACT SOCIETY OF NEW YORK, INC.; CHRISTIAN CONGREGATION OF JEHOVAH'S WITNESSES, and THOMPSON FALLS CONGREGATION OF JEHOVAH'S WITNESSES, | § | **PLAINTIFF'S RESPONSE TO DEFENDANTS' OBJECTION TO PLAINTIFF'S SECOND NOTICE OF DEFENDANTS' NON-COMPLIANCE WITH COURT ORDERS** |
| | § | |
| Defendants/Third-Party Plaintiffs, | § | |
| | § | |
| vs. | § | |
| | § | |
| IVY MCGOWAN CASTLEBERRY | § | |
| | § | |
| Third-Party Defendant. | § | |

1

242





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-546-70599 | Oct 27, 2021 | ███████ | 1 of 3 |

**Billing Address:**
MEYER, SHAFFER & STEPANS, PLLP
430 RYMAN ST
MISSOULA MT 59802-4249

**Shipping Address:**
MEYER, SHAFFER & STEPANS, PLLP
430 RYMAN ST
MISSOULA MT 59802-4249

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:    800.622.1147
          M-F  7 AM to 8 PM CST
          Sa   7 AM to 6 PM CST
Internet:  fedex.com

## Invoice Summary

**FedEx Express Services**

| | | |
|---|---|---|
| Total Charges | USD | $100.54 |
| **TOTAL THIS INVOICE** | **USD** | **$100.54** |

You saved $93.19 in discounts this period!

Shipments included in this invoice received an earned discount. If you would like to know how it was calculated, please go to the following URL: https://www.fedex.com/EarnedDiscounts/.
Other discounts may apply.
To pay your FedEx invoice, please go to www.fedex.com/payment. Thank you for using FedEx.



## Account Summary as of Oct 27, 2021

| | |
|---|---|
| Previous Balance | 109.55 |
| Payments | 0.00 |
| Adjustments | 0.00 |
| New Charges | 100.54 |
| **New Account Balance** | **$210.09** |

*Payments not received by Nov 11, 2021 are subject to a late fee.*

---

Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx. Please do not staple or fold. Please make check payable to FedEx.

| Invoice Number | Invoice Amount | Account Number | Account Balance |
|---|---|---|---|
| 7-546-70599 | USD $100.54 | ███████ | USD $210.09 |

**Remittance Advice**

**Your payment is due by Nov 11, 2021**
*Payments not received by this date are subject to a late fee.*

75467059920000100545340547136200002100960000105450

0057600  01 AB 0.458  **AUTO  H0 0 1299 59802-424999   -C01-P57657-41

MEYER, SHAFFER & STEPANS, PLLP
430 RYMAN ST
MISSOULA MT 59802-4249

FedEx
P.O. Box 94515
PALATINE IL 60094-4515



63309990019417

1299-01-00-0057600-0002-0104729

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-546-70599 | Oct 27, 2021 | ▮▮▮▮▮▮ | 2 of 3 |

## FedEx Express Shipment Detail By Payor Type (Original)

**Ship Date: Oct 21, 2021**   Cust. Ref.: JW Case Filings   Ref #2:
**Payor: Shipper**   Ref #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 61778599.10
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.75% to this shipment.
- Distance Based Pricing, Zone 8

| Automation | WSXI | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 285206877549 | MEYER, SHAFFER & STEPANS, PLLP | Joel Taylor | |
| Service Type | FedEx 2Day | 430 Ryman St | Miller, McNamara & Taylor LLP | |
| Package Type | Customer Packaging | MISSOULA MT 59802 US | 100 S Bedford Rd, Ste 340 | |
| Zone | 08 | | MOUNT KISCO NY 10549 US | |
| Packages | 1 | | | |
| Rated Weight | 8.0 lbs, 3.6 kgs | Transportation Charge | | 79.55 |
| Delivered | Oct 25, 2021 16:54 | Discount | | -39.78 |
| Svc Area | A4 | Earned Discount | | -3.18 |
| Signed by | A.MOREIRA | Fuel Surcharge | | 3.93 |
| FedEx Use | 000000000/6112/ | **Total Charge** | USD | **$40.52** |

**Ship Date: Oct 21, 2021**   Cust. Ref.: JW Case Filings   Ref #2:
**Payor: Shipper**   Ref #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 61778599.10
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.75% to this shipment.
- Distance Based Pricing, Zone 3

| Automation | WSXI | Sender | Recipient | |
|---|---|---|---|---|
| Tracking ID | 285207171033 | MEYER, SHAFFER & STEPANS, PLLP | Guy W. Rogers | |
| Service Type | FedEx 2Day AM | 430 Ryman St | Brown Law Firm, P.C. | |
| Package Type | Customer Packaging | MISSOULA MT 59802 US | 315 N 24th St | |
| Zone | 03 | | BILLINGS MT 59101 US | |
| Packages | 1 | | | |
| Rated Weight | 9.0 lbs, 4.1 kgs | Transportation Charge | | 34.42 |
| Delivered | Oct 25, 2021 08:44 | Discount | | -15.83 |
| Svc Area | AA | Earned Discount | | -1.38 |
| Signed by | C.SWEIGERT | Fuel Surcharge | | 1.85 |
| FedEx Use | 000000000/6/ | **Total Charge** | USD | **$19.06** |





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-546-70599 | Oct 27, 2021 | | 3 of 3 |

Ship Date: Oct 21, 2021                    Cust. Ref.: JW Case Filings
Payor: Shipper                             Ref #3:

- The Earned Discount for this ship date has been calculated based on a revenue threshold of $ 61778599.10
- Fuel Surcharge - FedEx has applied a fuel surcharge of 10.75% to this shipment.
- Distance Based Pricing, Zone 7
- Package Delivered to Recipient Address - Release Authorized

| | | Sender | Recipient | |
|---|---|---|---|---|
| Automation | WSXI | MEYER, SHAFFER & STEPANS, PLLP | Bruce G. Mapley, Sr. | |
| Tracking ID | 285207262281 | 430 Ryman St | 3905 Caylan Cv | |
| Service Type | FedEx 2Day AM | MISSOULA MT 59802 US | BIRMINGHAM AL 35215 US | |
| Package Type | Customer Packaging | | | |
| Zone | 07 | | | |
| Packages | 1 | Transportation Charge | | 66.04 |
| Rated Weight | 5.0 lbs, 2.3 kgs | Discount | | -30.38 |
| Delivered | Oct 25, 2021 09:19 | Earned Discount | | -2.64 |
| Svc Area | A1 | Fuel Surcharge | | 3.98 |
| Signed by | see above | Residential Delivery | | 3.96 |
| FedEx Use | 000000000/14/02 | Total Charge | USD | $40.96 |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$100.54** |
| **Total FedEx Express** | **USD** | **$100.54** |

1299-01-00-0057600-0001-0104728





| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-568-86357 | Nov 17, 2021 | ███████ | 1 of 3 |

**Billing Address:**
MEYER, SHAFFER & STEPANS, PLLP
430 RYMAN ST
MISSOULA MT 59802-4249

**Shipping Address:**
MEYER, SHAFFER & STEPANS, PLLP
430 RYMAN ST
MISSOULA MT 59802-4249

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     800.622.1147
               M-F 7 AM to 8 PM CST
               Sa   7 AM to 6 PM CST
Internet:   fedex.com

## Invoice Summary

**FedEx Ground Services**

| | | | Account Summary as of Nov 17, 2021 | |
|---|---|---|---|---|
| Total Charges | USD | $35.43 | Previous Balance | ███ |
| | | | Payments | 0.00 |
| **TOTAL THIS INVOICE** | **USD** | **$35.43** | Adjustments | 0.00 |
| | | | New Charges | 35.43 |

You saved $9.39 in discounts this period!

SHAFFER & STEPANS PLLP                                                                    14465

    FedEx                                                      11/22/2021
    Advanced Client Costs          Caekaert: 1/2 of JW Cases 11/10/21 FedEx Charge (        9.64
    Advanced Client Costs          ████████████████████████████
    Admin Costs for MS&S           ████████████████

Shaffer & Stepans FS   ███████  Inv. 7-568-86357                                          35.43

Detailed descriptions of surcharges can be located at fedex.com

| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-568-86357 | Nov 17, 2021 | | 2 of 3 |

## FedEx Ground Shipment Summary By Payor Type

### FedEx Ground Shipments (Original)

| | Date | Shipments | Rated Weight lbs | Transportation Charges | Other Handling Charges | Fed Chg/Tax Credits/Other | Discounts | Total Charges |
|---|---|---|---|---|---|---|---|---|
| Ground-Bill Third Party | | | | | | | | |
| | 11/10 | 1 | 35 | 22.95 | 2.07 | | -5.74 | 19.28 |
| | | | | | Ground-Bill Third Party Subtotal | | | $19.28 |
| Ground-Home Delivery | | | | | | | | |
| | 11/09 | 1 | 13 | 14.59 | 5.21 | | -3.65 | 16.15 |
| | | | | | Ground-Home Delivery Subtotal | | | $16.15 |
| Total FedEx Ground | 2 | | 48 | $37.54 | $7.28 | | -$9.39 | $35.43 |

| | | | |
|---|---|---|---|
| **TOTAL THIS INVOICE** | | **USD** | **$35.43** |

## FedEx Ground Bill Third Party Detail (Original)



Ship Date: Nov 10, 2021   CUST. REF: NO REFERENCE INFORMATION   P.O. #:
Payor: Third Party   Dept #:

* The Earned Discount for this ship date has been calculated based on a revenue threshold of USD 63,093,308.23

| | | | | |
|---|---|---|---|---|
| Tracking ID | 285967644049 | **Sender** | **Recipient** | |
| Service Type | Bill 3rd Party, Dom | MEYER, SHAFFER & STEPANS, PLLP | THE HONORABLE SUSAN P. WATTERS | Transportation Charge |
| Zone | 03 | 430 RYMAN ST | JAMES F. BATTIN FED. COURTHOUSE | Earned Discount |
| Packages | 1 | MISSOULA MT 59802 | 2601 2ND AVE N | Performance Pricing |
| Actual Weight | 34.2 lbs | | FL 5 | Fuel Surcharge |
| Rated Weight | 35 lbs | | BILLINGS MT 59101-223099 | Total Charge |
| Delivered | Nov 12, 2021 | | | |

| Transportation Charge | | 22.95 |
|---|---|---|
| Earned Discount | | -0.92 |
| Performance Pricing | | -4.82 |
| Fuel Surcharge | | 2.07 |
| Total Charge | USD | $19.28 |

| | | | |
|---|---|---|---|
| **Bill Third Party Subtotal** | | **USD** | **$19.28** |

1320-01-00-0056681-0001-0103673



*Caekaert*

**BONTECOU INVESTIGATIVE SERVICES, INC.**
P. O. Box 2448,   235 E. Broadway
Jackson, WY 83001-2448
307-733-2637      307-733-2631 - Fax
Tax ID # 83-0311569

# Invoice

| Date | Invoice No. |
|------|-------------|
| 12/06/21 | 5706 |

| Bill To: | Case/Description: |
|----------|-------------------|
| Ryan Shaffer<br>Meyer, Shaffer & Stepans<br>430 Ryman Street<br>Missoula, Montana 59802 | Caekert Investigation<br>Investigation Dates:<br>September 2021 |

**Authorization**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/08/21 | Read James Rowland depo/review file re: Yolanda | 3.5 | 95.00 | 332.50 |
| 09/18/21 | Read post/file/attempt to reach out to Yolanda | 1 | 95.00 | 95.00 |
| 09/20/21 | Skip trace/research Bill Bowen, Interview both Bowen and Yolanda | 4 | 95.00 | 380.00 |
| 09/21/21 | Memo update re Bowen and Yolanda | 1 | 95.00 | 95.00 |
| | Database Fees | | 15.00 | 15.00 |

| | Total | $917.50 |
|--|-------|---------|

Due upon receipt. A service charge of 1.5% per month will be applied to all overdue balances.



*Caekaert*



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-598-00390 | Dec 15, 2021 | ▮▮▮▮▮▮ | 1 of 2 |

**Billing Address:**
MEYER, SHAFFER & STEPANS, PLLP
430 RYMAN ST
MISSOULA MT 59802-4249

**Shipping Address:**
MEYER, SHAFFER & STEPANS, PLLP
430 RYMAN ST
MISSOULA MT 59802-4249

**Invoice Questions?**
**Contact FedEx Revenue Services**
Phone:     800.622.1147
                M-F 7 AM to 8 PM CST
                Sa  7 AM to 6 PM CST
Internet:  fedex.com

## Invoice Summary

**FedEx Express Services**

| | | |
|---|---|---|
| Total Charges | USD | $18.65 |
| **TOTAL THIS INVOICE** | **USD** | **$18.65** |

You saved $6.28 in discounts this period!

Other discounts may apply.

To pay your FedEx invoice, please go to www.fedex.com/payment. Thank you for using FedEx.

### Account Summary as of Dec 15, 2021

| | |
|---|---|
| Previous Balance | 0.00 |
| Payments | 0.00 |
| Adjustments | 0.00 |
| New Charges | 18.65 |
| **New Account Balance** | **$18.65** |

*Payments not received by Dec 30, 2021 are subject to a late fee.*



Detailed descriptions of surcharges can be located at fedex.com

To ensure proper credit, please return this portion with your payment to FedEx. Please do not staple or fold. Please make check payable to FedEx.

| Invoice Number | Invoice Amount | Account Number | Account Balance |
|---|---|---|---|
| 7-598-00390 | USD $18.65 | ▮▮▮▮▮▮ | USD $18.65 |

**Remittance Advice**     **Your payment is due by Dec 30, 2021**
                                    *Payments not received by this date are subject to a late fee.*

7598003908000001865534054713620000018655000000186550

0090408  01 MB 0.482  **AUTO  T2 0 1348 59802-424999  -C01-P90498-I1

MEYER, SHAFFER & STEPANS, PLLP
430 RYMAN ST
MISSOULA MT 59802-4249

FedEx
P.O. Box 94515
PALATINE IL 60094-4515



63320480019139

1348-01-00-0090408-0001-0164956



| Invoice Number | Invoice Date | Account Number | Page |
|---|---|---|---|
| 7-598-00390 | Dec 15, 2021 | | 2 of 2 |

## FedEx Express Shipment Detail By Payor Type (Original)

Ship Date: Dec 08, 2021                     Cust. Ref: JW Case Filings                     Ref #2:
Payor: Shipper                                        Ref #3:

- Distance Based Pricing, Zone 3
- This shipment was priced using FedEx One Rate

| | | | |
|---|---|---|---|
| Automation | WSXI | **Sender** | **Recipient** |
| Tracking ID | 287117082543 | MEYER, SHAFFER & STEPANS, PLLP | Hon. Susan Watters |
| Service Type | FedEx 2Day | 430 Ryman St | 2601 2nd Ave N, Fl 5th |
| Package Type | FedEx Medium Box | MISSOULA MT 59802 US | BILLINGS MT 59101 US |
| Zone | 03 | | |
| Packages | 1 | | |
| Delivered | Dec 08, 2021 10:40 | Transportation Charge | 20.93 |
| Svc Area | AA | Discount | -6.28 |
| Signed by | M.GUY | Courier Pickup Charge | 4.00 |
| FedEx Use | 000000000/245346/_ | Total Charge          USD | $18.65 |

| | | |
|---|---|---|
| **Shipper Subtotal** | **USD** | **$18.65** |
| **Total FedEx Express** | **USD** | **$18.65** |



SHAFFER & STEPANS PLLP                                                                 14494

FedEx
Advanced Client Costs                    Caekaert: 1/2 of JW Cases FedEx Charge ($18.65)    12/22/2021          9.32
Advanced Client Costs                    1/2 of JW Cases FedEx Charge ($18.65)                                9.33


Rowland

Shaffer & Stepans FS          ▮▮▮▮▮▮  Inv. 7-598-00390                                             18.65

## FedEx® Billing Online

FedEx Billing Online allows you to efficiently manage and pay your FedEx invoices online. It's free, easy and secure. FedEx Billing Online helps you streamline your billing process. With all your FedEx shipping information available in one secure online location, you never have to worry about misplacing a paper invoice or sifting through reams of paper to find information for past shipments. Go to fedex.com to sign up today!

1348-01-00-0090408-0001-0164956

Lbekoert

1 of 1
April 06, 2022

# NORTHERN
#### ▸▸▸▸ H O T E L ◂◂◂◂

Reservation Number 300327

| | |
|---|---|
| **Send to** | **Mr. Ryan Shaffer** |
| | 430 Ryman Street |
| | Missoula, MT 59802 |
| **Phone** | 406-543-6929 |

**Guest Name** Mr. Ryan Shaffer

| | | | |
|---|---|---|---|
| | | **Arrival Date** | **Departure Date** |
| | | 4/4/22 | 4/5/22 |
| | | **Room Information** | 1011 - Classic King Suite |

**Bill To**

**Phone**

Folio Number 315422

| Trans Date | Description | | Voucher | Amount |
|---|---|---|---|---|
| **Charges** | | | | |
| 4/4/22 | TEN Room Charge | | 1515-7161 | 92.00 |
| 4/4/22 | Suite Spring Escape | | nh -1011 | 203.15 |
| 4/4/22 | Guest Room Tax | | nh -1011 | 16.25 |
| 4/4/22 | Billings $2.00 Tourism Fee | | nh -1011 | 2.00 |
| | Total Charges | | | 313.40 |
| **Payments** | | | | |
| 4/5/22 | Visa | ###########3717   22136T011 | 0000244332 | -313.40 |
| | Total Payments | | | -313.40 |
| | | | **Balance Due:** | 0.00 |

1/2 - $156.⁷⁰

**Northern Hotel**
19 North Broadway | Billings, MT 59101
P: 406-867-6767 | F: 406-867-6776 | info@northernhotel.com

LIFESTYLE
•
*Preferred*
HOTELS & RESORTS



1 of 1
April 06, 2022

# N O R T H E R N
····▶▶ H O T E L ◀◀····

Reservation Number 300329

| Send to | **Ms. Jessica Yuhas** |
| | 430 Ryman Street |
| | Missoula, MT 59802 |

| Phone | 406-543-6929 |

| Guest Name | Ms. Jessica Yuhas |

| Arrival Date | Departure Date |
| 4/4/22 | 4/5/22 |

| Room Information | 0411 - Classic King Suite |

**Bill To**

**Phone**

Folio Number 315424

| Trans Date | Description | | | Voucher | Amount |
|---|---|---|---|---|---|
| **Charges** | | | | | |
| 4/4/22 | Suite Spring Escape | | | nh -0411 | 203.15 |
| 4/4/22 | Guest Room Tax | | | nh -0411 | 16.25 |
| 4/4/22 | Billings $2.00 Tourism Fee | | | nh -0411 | 2.00 |
| | Total Charges | | | | 221.40 |
| **Payments** | | | | | |
| 4/5/22 | Visa | ###########3717 | 222070411 | 0000244333 | -221.40 |
| | Total Payments | | | | -221.40 |
| | | | | **Balance Due:** | **0.00** |

½ - $110.⁷⁰

Northern Hotel
19 North Broadway | Billings, MT 59101
P: 406-867-6767 | F: 406-867-6776 | info@northernhotel.com

L I F E S T Y L E
·     ·
*Preferred*
HOTELS & RESORTS



Caekaert

1 of 1
April 06, 2022

# NORTHERN
## ·►► H O T E L ◄◄·

**Reservation Number 300328**

| Send to | Mr. Rob Stepans |
| --- | --- |
| | 430 Ryman Street |
| | JACKSON, WY  83001 |

| Phone | 406-543-6929 |
| --- | --- |

| Guest Name | Mr. Rob Stepans |
| --- | --- |

| Arrival Date | Departure Date |
| --- | --- |
| 4/4/22 | 4/5/22 |

| Room Information | 0911 - Classic King Suite |
| --- | --- |

**Bill To**

**Phone**

**Folio Number 315423**

| Trans Date | Description | | Voucher | | Amount |
| --- | --- | --- | --- | --- | --- |
| **Charges** | | | | | |
| 4/4/22 | Suite Spring Escape | | nh -0911 | | 203.15 |
| 4/4/22 | Guest Room Tax | | nh -0911 | | 16.25 |
| 4/4/22 | Billings $2.00 Tourism Fee | | nh -0911 | | 2.00 |
| | Total Charges | | | | 221.40 |
| **Payments** | | | | | |
| 4/5/22 | American Express | ###########1005 | 562192911 | 0000244321 | -221.40 |
| | Total Payments | | | | -221.40 |
| | | | **Balance Due:** | | 0.00 |

1/2 - $110.⁷⁰

(mileage 590 x $.74 = $436.⁶⁰)

1/2 - $218.³⁰

**Northern Hotel**
19 North Broadway | Billings, MT 59101
P: 406-867-6767 | F: 406-867-6776 | info@northernhotel.com

LIFESTYLE
·
*Preferred*
HOTELS & RESORTS





*Exhibit 2*

| 1. Summary | | | | | | |
|---|---|---|---|---|---|---|
| Meeting title | JW: Teams Meeting Video Call - See Link Below | | | | | |
| Attended participants | 5 | | | | | |
| Start time | 4/2/21, 11:30:40 AM | | | | | |
| End time | 4/2/21, 12:35:40 PM | | | | | |
| Meeting duration | 1h 5m | | | | | |
| Average attendance time | 1h 4m 41s | | | | | |
| | | | | | | |
| 2. Participants | | | | | | |
| Name | First join | Last leave | In-meeting duration | Email | Participant ID (UPN) | Role |
| James Murnion | 4/2/21, 11:30:40 AM | 4/2/21, 12:35:40 PM | 1h 4m 59s | james@mss-lawfirm.com | | Presenter |
| Ryan Shaffer | 4/2/21, 11:30:41 AM | 4/2/21, 12:35:40 PM | 1h 4m 58s | ryan@mss-lawfirm.com | | Presenter |
| Jessica Yuhas | 4/2/21, 11:30:45 AM | 4/2/21, 12:35:36 PM | 1h 4m 51s | jessica@mss-lawfirm.com | | Presenter |
| Matthew Merrill | 4/2/21, 11:31:05 AM | 4/2/21, 12:35:39 PM | 1h 4m 33s | Matthew@merrillwaterlaw.com | | Presenter |
| Rob Stepans | 4/2/21, 11:31:32 AM | 4/2/21, 12:35:38 PM | 1h 4m 6s | rob@mss-lawfirm.com | | Presenter |
| | | | | | | |
| 3. In-Meeting activities | | | | | | |
| Name | Join time | Leave time | Duration | Email | Role | |
| James Murnion | 4/2/21, 11:30:40 AM | 4/2/21, 12:35:40 PM | 1h 4m 59s | james@mss-lawfirm.com | Presenter | |
| Ryan Shaffer | 4/2/21, 11:30:41 AM | 4/2/21, 12:35:40 PM | 1h 4m 58s | ryan@mss-lawfirm.com | Presenter | |
| Jessica Yuhas | 4/2/21, 11:30:45 AM | 4/2/21, 12:35:36 PM | 1h 4m 51s | jessica@mss-lawfirm.com | Presenter | |
| Matthew Merrill | 4/2/21, 11:31:05 AM | 4/2/21, 12:35:39 PM | 1h 4m 33s | Matthew@merrillwaterlaw.com | Presenter | |
| Rob Stepans | 4/2/21, 11:31:32 AM | 4/2/21, 12:35:38 PM | 1h 4m 6s | rob@mss-lawfirm.com | Presenter | |

| 1. Summary | | | | | | |
|---|---|---|---|---|---|---|
| Meeting title | JW Cases Teams Meeting | | | | | |
| Attended participants | 5 | | | | | |
| Start time | 5/20/21, 1:00:05 PM | | | | | |
| End time | 5/20/21, 2:05:06 PM | | | | | |
| Meeting duration | 1h 5m 1s | | | | | |
| Average attendance time | 1h 3m 42s | | | | | |
| | | | | | | |
| 2. Participants | | | | | | |
| Name | First join | Last leave | In-meeting duration | Email | Participant ID (UPN) | Role |
| Ryan Shaffer | 5/20/21, 1:00:05 PM | 5/20/21, 2:05:05 PM | 1h 5m | ryan@mss-lawfirm.com | | Presenter |
| James Murnion | 5/20/21, 1:01:10 PM | 5/20/21, 2:05:06 PM | 1h 3m 56s | james@mss-lawfirm.com | | Presenter |
| Rob Stepans | 5/20/21, 1:01:17 PM | 5/20/21, 2:05:06 PM | 1h 3m 48s | rob@mss-lawfirm.com | | Presenter |
| Matthew Merrill | 5/20/21, 1:01:50 PM | 5/20/21, 2:05:05 PM | 1h 3m 14s | Matthew@merrillwaterlaw.com | | Presenter |
| Jessica Yuhas | 5/20/21, 1:02:32 PM | 5/20/21, 2:05:06 PM | 1h 2m 33s | jessica@mss-lawfirm.com | | Presenter |
| | | | | | | |
| 3. In-Meeting activities | | | | | | |
| Name | Join time | Leave time | Duration | Email | Role | |
| Ryan Shaffer | 5/20/21, 1:00:05 PM | 5/20/21, 2:05:05 PM | 1h 5m | ryan@mss-lawfirm.com | Presenter | |
| James Murnion | 5/20/21, 1:01:10 PM | 5/20/21, 2:05:06 PM | 1h 3m 56s | james@mss-lawfirm.com | Presenter | |
| Rob Stepans | 5/20/21, 1:01:17 PM | 5/20/21, 2:05:06 PM | 1h 3m 48s | rob@mss-lawfirm.com | Presenter | |
| Matthew Merrill | 5/20/21, 1:01:50 PM | 5/20/21, 2:05:05 PM | 1h 3m 14s | Matthew@merrillwaterlaw.com | Presenter | |
| Jessica Yuhas | 5/20/21, 1:02:32 PM | 5/20/21, 2:05:06 PM | 1h 2m 33s | jessica@mss-lawfirm.com | Presenter | |

| 1. Summary | | | | | |
|---|---|---|---|---|---|
| Meeting title | JW Case Meeting - Teams | | | | |
| Attended participants | 6 | | | | |
| Start time | 6/15/21, 3:30:08 PM | | | | |
| End time | 6/15/21, 4:45:52 PM | | | | |
| Meeting duration | 1h 15m 43s | | | | |
| Average attendance time | 1h 10m 15s | | | | |
| | | | | | |
| 2. Participants | | | | | |
| Name | First join | Last leave | In-meeting duration | Email | Participant ID (UPN) | Role |
| Jessica Yuhas | 6/15/21, 3:30:08 PM | 6/15/21, 4:45:40 PM | 1h 15m 31s | jessica@mss-lawfirm.com | | Presenter |
| Katy Gannon | 6/15/21, 3:30:10 PM | 6/15/21, 4:45:43 PM | 1h 15m 32s | katy@mss-lawfirm.com | | Presenter |
| James Murnion | 6/15/21, 3:31:26 PM | 6/15/21, 4:45:44 PM | 1h 14m 18s | james@mss-lawfirm.com | | Presenter |
| Matthew Merrill | 6/15/21, 3:33:16 PM | 6/15/21, 4:45:44 PM | 1h 6m 49s | Matthew@merrillwaterlaw.com | | Presenter |
| Ryan Shaffer | 6/15/21, 3:34:18 PM | 6/15/21, 4:45:52 PM | 1h 11m 33s | ryan@mss-lawfirm.com | | Presenter |
| Rob Stepans | 6/15/21, 3:47:55 PM | 6/15/21, 4:45:42 PM | 57m 47s | rob@mss-lawfirm.com | | Presenter |
| | | | | | |
| 3. In-Meeting activities | | | | | |
| Name | Join time | Leave time | Duration | Email | Role |
| Jessica Yuhas | 6/15/21, 3:30:08 PM | 6/15/21, 4:45:40 PM | 1h 15m 31s | jessica@mss-lawfirm.com | Presenter |
| Katy Gannon | 6/15/21, 3:30:10 PM | 6/15/21, 4:45:43 PM | 1h 15m 32s | katy@mss-lawfirm.com | Presenter |
| James Murnion | 6/15/21, 3:31:26 PM | 6/15/21, 4:45:44 PM | 1h 14m 18s | james@mss-lawfirm.com | Presenter |
| Matthew Merrill | 6/15/21, 3:33:16 PM | 6/15/21, 3:36:41 PM | 3m 24s | Matthew@merrillwaterlaw.com | Presenter |
| Matthew Merrill | 6/15/21, 3:42:18 PM | 6/15/21, 4:45:44 PM | 1h 3m 25s | Matthew@merrillwaterlaw.com | Presenter |
| Ryan Shaffer | 6/15/21, 3:34:18 PM | 6/15/21, 4:45:52 PM | 1h 11m 33s | ryan@mss-lawfirm.com | Presenter |
| Rob Stepans | 6/15/21, 3:47:55 PM | 6/15/21, 4:45:42 PM | 57m 47s | rob@mss-lawfirm.com | Presenter |

| 1. Summary | | | | | | |
|---|---|---|---|---|---|---|
| Meeting title | JW Cases - Mock Hearing re Motion to Compel Jurisdictional Discovery | | | | | |
| Attended participants | 5 | | | | | |
| Start time | 6/17/21, 9:59:58 AM | | | | | |
| End time | 6/17/21, 11:43:27 AM | | | | | |
| Meeting duration | 1h 43m 28s | | | | | |
| Average attendance time | 1h 40m 41s | | | | | |
| | | | | | | |
| 2. Participants | | | | | | |
| Name | First join | Last leave | In-meeting duration | Email | Participant ID (UPN) | Role |
| Ryan Shaffer | 6/17/21, 9:59:58 AM | 6/17/21, 11:43:22 AM | 1h 43m 23s | ryan@mss-lawfirm.com | | Presenter |
| Katy Gannon | 6/17/21, 10:00:12 AM | 6/17/21, 11:43:05 AM | 1h 42m 53s | katy@mss-lawfirm.com | | Presenter |
| James Murnion | 6/17/21, 10:00:55 AM | 6/17/21, 11:43:05 AM | 1h 42m 10s | james@mss-lawfirm.com | | Presenter |
| Matthew Merrill | 6/17/21, 10:03:39 AM | 6/17/21, 11:43:27 AM | 1h 39m 47s | Matthew@merrillwaterlaw.com | | Presenter |
| Rob Stepans | 6/17/21, 10:07:50 AM | 6/17/21, 11:43:03 AM | 1h 35m 12s | rob@mss-lawfirm.com | | Presenter |
| | | | | | | |
| 3. In-Meeting activities | | | | | | |
| Name | Join time | Leave time | Duration | Email | Role | |
| Ryan Shaffer | 6/17/21, 9:59:58 AM | 6/17/21, 11:43:22 AM | 1h 43m 23s | ryan@mss-lawfirm.com | Presenter | |
| Katy Gannon | 6/17/21, 10:00:12 AM | 6/17/21, 11:43:05 AM | 1h 42m 53s | katy@mss-lawfirm.com | Presenter | |
| James Murnion | 6/17/21, 10:00:55 AM | 6/17/21, 11:43:05 AM | 1h 42m 10s | james@mss-lawfirm.com | Presenter | |
| Matthew Merrill | 6/17/21, 10:03:39 AM | 6/17/21, 11:43:27 AM | 1h 39m 47s | Matthew@merrillwaterlaw.com | Presenter | |
| Rob Stepans | 6/17/21, 10:07:50 AM | 6/17/21, 11:43:03 AM | 1h 35m 12s | rob@mss-lawfirm.com | Presenter | |

| 1. Summary | | | | | | |
|---|---|---|---|---|---|---|
| Meeting title | JW Cases - Call to Discuss PJ Documents | | | | | |
| Attended participants | 5 | | | | | |
| Start time | 8/10/21, 2:30:20 PM | | | | | |
| End time | 8/10/21, 4:49:52 PM | | | | | |
| Meeting duration | 2h 19m 32s | | | | | |
| Average attendance time | 2h 1m 29s | | | | | |
| | | | | | | |
| 2. Participants | | | | | | |
| Name | First join | Last leave | In-meeting duration | Email | Participant ID (UPN) | Role |
| James Murnion | 8/10/21, 2:30:58 PM | 8/10/21, 4:49:41 PM | 2h 18m 42s | james@mss-lawfirm.com | james@mss-lawfirm.com | Presenter |
| Jessica Yuhas | 8/10/21, 2:31:10 PM | 8/10/21, 4:49:38 PM | 2h 18m 27s | jessica@mss-lawfirm.com | jessica@mss-lawfirm.com | Organizer |
| Katy Gannon | 8/10/21, 2:31:11 PM | 8/10/21, 3:25:20 PM | 54m 9s | katy@mss-lawfirm.com | katy@mss-lawfirm.com | Presenter |
| Matthew Merrill | 8/10/21, 2:31:13 PM | 8/10/21, 4:49:40 PM | 2h 18m 26s | Matthew@merrillwaterlaw.com | Matthew@merrillwaterlaw.com | Presenter |
| Ryan Shaffer | 8/10/21, 2:32:07 PM | 8/10/21, 4:49:52 PM | 2h 17m 44s | ryan@mss-lawfirm.com | ryan@mss-lawfirm.com | Presenter |
| | | | | | | |
| 3. In-Meeting activities | | | | | | |
| Name | Join time | Leave time | Duration | Email | Role | |
| James Murnion | 8/10/21, 2:30:58 PM | 8/10/21, 4:49:41 PM | 2h 18m 42s | james@mss-lawfirm.com | Presenter | |
| Jessica Yuhas | 8/10/21, 2:31:10 PM | 8/10/21, 4:49:38 PM | 2h 18m 27s | jessica@mss-lawfirm.com | Organizer | |
| Katy Gannon | 8/10/21, 2:31:11 PM | 8/10/21, 3:25:20 PM | 54m 9s | katy@mss-lawfirm.com | Presenter | |
| Matthew Merrill | 8/10/21, 2:31:13 PM | 8/10/21, 4:49:40 PM | 2h 18m 26s | Matthew@merrillwaterlaw.com | Presenter | |
| Ryan Shaffer | 8/10/21, 2:32:07 PM | 8/10/21, 4:49:52 PM | 2h 17m 44s | ryan@mss-lawfirm.com | Presenter | |

| 1. Summary | | | | | | |
|---|---|---|---|---|---|---|
| Meeting title | JW Cases - Discuss PJ Brief and Documents | | | | | |
| Attended participants | 6 | | | | | |
| Start time | 8/26/21, 3:01:59 PM | | | | | |
| End time | 8/26/21, 4:23:09 PM | | | | | |
| Meeting duration | 1h 21m 10s | | | | | |
| Average attendance time | 1h 16m 36s | | | | | |
| | | | | | | |
| 2. Participants | | | | | | |
| Name | First join | Last leave | In-meeting duration | Email | Participant ID (UPN) | Role |
| Matthew Merrill | 8/26/21, 3:02:02 PM | 8/26/21, 4:23:00 PM | 1h 20m 58s | Matthew@merrillwaterlaw.com | Matthew@merrillwaterlaw.com | Presenter |
| Katy Gannon | 8/26/21, 3:02:08 PM | 8/26/21, 3:58:28 PM | 56m 19s | katy@mss-lawfirm.com | katy@mss-lawfirm.com | Presenter |
| Ryan Shaffer | 8/26/21, 3:02:10 PM | 8/26/21, 4:23:09 PM | 1h 20m 58s | ryan@mss-lawfirm.com | ryan@mss-lawfirm.com | Presenter |
| Jessica Yuhas | 8/26/21, 3:02:12 PM | 8/26/21, 4:23:05 PM | 1h 20m 53s | jessica@mss-lawfirm.com | jessica@mss-lawfirm.com | Organizer |
| Rob Stepans | 8/26/21, 3:02:32 PM | 8/26/21, 4:23:03 PM | 1h 20m 31s | rob@mss-lawfirm.com | rob@mss-lawfirm.com | Presenter |
| James Murnion | 8/26/21, 3:03:04 PM | 8/26/21, 4:23:05 PM | 1h 20m 1s | james@mss-lawfirm.com | james@mss-lawfirm.com | Presenter |
| | | | | | | |
| 3. In-Meeting activities | | | | | | |
| Name | Join time | Leave time | Duration | Email | Role | |
| Matthew Merrill | 8/26/21, 3:02:02 PM | 8/26/21, 4:23:00 PM | 1h 20m 58s | Matthew@merrillwaterlaw.com | Presenter | |
| Katy Gannon | 8/26/21, 3:02:08 PM | 8/26/21, 3:58:28 PM | 56m 19s | katy@mss-lawfirm.com | Presenter | |
| Ryan Shaffer | 8/26/21, 3:02:10 PM | 8/26/21, 4:23:09 PM | 1h 20m 58s | ryan@mss-lawfirm.com | Presenter | |
| Jessica Yuhas | 8/26/21, 3:02:12 PM | 8/26/21, 4:23:05 PM | 1h 20m 53s | jessica@mss-lawfirm.com | Organizer | |
| Rob Stepans | 8/26/21, 3:02:32 PM | 8/26/21, 4:23:03 PM | 1h 20m 31s | rob@mss-lawfirm.com | Presenter | |
| James Murnion | 8/26/21, 3:03:04 PM | 8/26/21, 4:23:05 PM | 1h 20m 1s | james@mss-lawfirm.com | Presenter | |

| 1. Summary | | | | | | |
|---|---|---|---|---|---|---|
| Meeting title | JW Case Call | | | | | |
| Attended participants | 5 | | | | | |
| Start time | 9/2/21, 3:30:43 PM | | | | | |
| End time | 9/2/21, 4:17:06 PM | | | | | |
| Meeting duration | 46m 23s | | | | | |
| Average attendance time | 45m 12s | | | | | |
| | | | | | | |
| 2. Participants | | | | | | |
| Name | First join | Last leave | In-meeting duration | Email | Participant ID (UPN) | Role |
| James Murnion | 9/2/21, 3:31:08 PM | 9/2/21, 4:17:00 PM | 45m 51s | james@mss-lawfirm.com | james@mss-lawfirm.com | Presenter |
| Matthew Merrill | 9/2/21, 3:31:20 PM | 9/2/21, 4:16:53 PM | 45m 33s | Matthew@merrillwaterlaw.com | Matthew@merrillwaterlaw.com | Presenter |
| Jessica Yuhas | 9/2/21, 3:31:26 PM | 9/2/21, 4:16:55 PM | 45m 29s | jessica@mss-lawfirm.com | jessica@mss-lawfirm.com | Organizer |
| Ryan Shaffer | 9/2/21, 3:31:43 PM | 9/2/21, 4:17:06 PM | 45m 22s | ryan@mss-lawfirm.com | ryan@mss-lawfirm.com | Presenter |
| Rob Stepans | 9/2/21, 3:33:09 PM | 9/2/21, 4:16:59 PM | 43m 49s | rob@mss-lawfirm.com | rob@mss-lawfirm.com | Presenter |
| | | | | | | |
| 3. In-Meeting activities | | | | | | |
| Name | Join time | Leave time | Duration | Email | Role | |
| James Murnion | 9/2/21, 3:31:08 PM | 9/2/21, 4:17:00 PM | 45m 51s | james@mss-lawfirm.com | Presenter | |
| Matthew Merrill | 9/2/21, 3:31:20 PM | 9/2/21, 4:16:53 PM | 45m 33s | Matthew@merrillwaterlaw.com | Presenter | |
| Jessica Yuhas | 9/2/21, 3:31:26 PM | 9/2/21, 4:16:55 PM | 45m 29s | jessica@mss-lawfirm.com | Organizer | |
| Ryan Shaffer | 9/2/21, 3:31:43 PM | 9/2/21, 4:17:06 PM | 45m 22s | ryan@mss-lawfirm.com | Presenter | |
| Rob Stepans | 9/2/21, 3:33:09 PM | 9/2/21, 4:16:59 PM | 43m 49s | rob@mss-lawfirm.com | Presenter | |

| 1. Summary | | | | | | |
|---|---|---|---|---|---|---|
| Meeting title | JW Call - Discuss PJ Brief | | | | | |
| Attended participants | 5 | | | | | |
| Start time | 10/18/21, 9:59:14 AM | | | | | |
| End time | 10/18/21, 11:09:47 AM | | | | | |
| Meeting duration | 1h 10m 33s | | | | | |
| Average attendance time | 1h 38s | | | | | |
| | | | | | | |
| 2. Participants | | | | | | |
| Name | First join | Last leave | In-meeting duration | Email | Participant ID (UPN) | Role |
| James Murnion | 10/18/21, 10:00:51 AM | 10/18/21, 10:51:03 AM | 50m 11s | james@mss-lawfirm.com | james@mss-lawfirm.com | Presenter |
| Jessica Yuhas | 10/18/21, 10:01:00 AM | 10/18/21, 11:09:45 AM | 1h 8m 45s | jessica@mss-lawfirm.com | jessica@mss-lawfirm.com | Organizer |
| Ryan Shaffer | 10/18/21, 10:01:16 AM | 10/18/21, 11:09:47 AM | 1h 8m 30s | ryan@mss-lawfirm.com | ryan@mss-lawfirm.com | Presenter |
| Rob Stepans | 10/18/21, 10:01:59 AM | 10/18/21, 11:09:42 AM | 1h 7m 43s | rob@mss-lawfirm.com | rob@mss-lawfirm.com | Presenter |
| Matthew Merrill | 10/18/21, 10:02:37 AM | 10/18/21, 10:50:42 AM | 48m 5s | Matthew@merrillwaterlaw.com | Matthew@merrillwaterlaw.com | Presenter |
| | | | | | | |
| 3. In-Meeting activities | | | | | | |
| Name | Join time | Leave time | Duration | Email | Role | |
| James Murnion | 10/18/21, 10:00:51 AM | 10/18/21, 10:51:03 AM | 50m 11s | james@mss-lawfirm.com | Presenter | |
| Jessica Yuhas | 10/18/21, 10:01:00 AM | 10/18/21, 11:09:45 AM | 1h 8m 45s | jessica@mss-lawfirm.com | Organizer | |
| Ryan Shaffer | 10/18/21, 10:01:16 AM | 10/18/21, 11:09:47 AM | 1h 8m 30s | ryan@mss-lawfirm.com | Presenter | |
| Rob Stepans | 10/18/21, 10:01:59 AM | 10/18/21, 11:09:42 AM | 1h 7m 43s | rob@mss-lawfirm.com | Presenter | |
| Matthew Merrill | 10/18/21, 10:02:37 AM | 10/18/21, 10:50:42 AM | 48m 5s | Matthew@merrillwaterlaw.com | Presenter | |

| 1. Summary | | | | | |
|---|---|---|---|---|---|
| Meeting title | JW Case - Mock Hearing (Motion for Sanctions) | | | | |
| Attended participants | 6 | | | | |
| Start time | 3/16/22, 1:30:04 PM | | | | |
| End time | 3/16/22, 3:20:36 PM | | | | |
| Meeting duration | 1h 50m 32s | | | | |
| Average attendance time | 1h 44m 58s | | | | |
| | | | | | |
| 2. Participants | | | | | |
| Name | First join | Last leave | In-meeting duration | Email | Participant ID (UPN) | Role |
| Jessica Yuhas | 3/16/22, 1:30:54 PM | 3/16/22, 3:20:32 PM | 1h 49m 38s | jessica@mss-lawfirm.com | jessica@mss-lawfirm.com | Organizer |
| Katy G. (Guest) | 3/16/22, 1:30:58 PM | 3/16/22, 2:55:44 PM | 1h 24m 46s | | | Presenter |
| James Murnion | 3/16/22, 1:31:06 PM | 3/16/22, 3:20:36 PM | 1h 49m 29s | james@mss-lawfirm.com | james@mss-lawfirm.com | Presenter |
| Rob Stepans | 3/16/22, 1:31:14 PM | 3/16/22, 3:20:32 PM | 1h 49m 18s | rob@mss-lawfirm.com | rob@mss-lawfirm.com | Presenter |
| Matthew Merrill | 3/16/22, 1:31:17 PM | 3/16/22, 3:20:32 PM | 1h 49m 14s | Matthew@merrillwaterlaw.com | Matthew@merrillwaterlaw.com | Presenter |
| Ryan Shaffer | 3/16/22, 1:33:05 PM | 3/16/22, 3:20:31 PM | 1h 47m 26s | ryan@mss-lawfirm.com | ryan@mss-lawfirm.com | Presenter |
| | | | | | |
| 3. In-Meeting activities | | | | | |
| Name | Join time | Leave time | Duration | Email | Role |
| Jessica Yuhas | 3/16/22, 1:30:54 PM | 3/16/22, 3:20:32 PM | 1h 49m 38s | jessica@mss-lawfirm.com | Organizer |
| Katy G. (Guest) | 3/16/22, 1:30:58 PM | 3/16/22, 2:55:44 PM | 1h 24m 46s | | Presenter |
| James Murnion | 3/16/22, 1:31:06 PM | 3/16/22, 3:20:36 PM | 1h 49m 29s | james@mss-lawfirm.com | Presenter |
| Rob Stepans | 3/16/22, 1:31:14 PM | 3/16/22, 3:20:32 PM | 1h 49m 18s | rob@mss-lawfirm.com | Presenter |
| Matthew Merrill | 3/16/22, 1:31:17 PM | 3/16/22, 3:20:32 PM | 1h 49m 14s | Matthew@merrillwaterlaw.com | Presenter |
| Ryan Shaffer | 3/16/22, 1:33:05 PM | 3/16/22, 3:20:31 PM | 1h 47m 26s | ryan@mss-lawfirm.com | Presenter |