*Exhibit C*

Robert L. Stepans
Ryan R. Shaffer
James C. Murnion
Victoria K.M. Gannon
Meyer, Shaffer & Stepans, PLLP
430 Ryman Street
Missoula, MT  59802
Tel: (406) 543-6929
Fax: (406) 721-1799
rob@mss-lawfirm.com
ryan@mss-lawfirm.com
james@mss-lawfirm.com
katy@mss-lawfirm.com

Matthew L. Merrill (appearing *pro hac vice*)
Merrill Law, LLC
1401 Delgany St. #404
Denver, CO  80202
Tel: (303) 947-4453
matthew@merrillwaterlaw.com

*Attorneys for Plaintiff*

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MONTANA
## BILLINGS DIVISION

| | |
|---|---|
| TRACY CAEKAERT, and CAMILLIA MAPLEY, )<br><br>Plaintiffs, )<br>vs. )<br><br>WATCHTOWER BIBLE AND TRACT SOCIETY OF NEW YORK, INC., and WATCH TOWER BIBLE AND TRACT SOCIETY OF PENNSYLVANIA., )<br><br>Defendants, )<br>_____ ) | Case No. CV-20-52-BLG-SPW<br><br>**DECLARATION OF PATTI L. GRUWELL** |

| | |
|---|---|
| ARIANE ROWLAND, and JAMIE SCHULZE | ) ) |
| Plaintiff, | ) |
| vs. | ) ) |
| | ) |
| WATCHTOWER BIBLE AND TRACT SOCIETY OF NEW YORK, INC., and WATCH TOWER BIBLE AND TRACT SOCIETY OF PENNSYLVANIA, | ) ) ) ) |
| | ) |
| Defendants. | ) |

Cause No. CV 20-59-BLG-SPW

I, Patti L. Gruwell, declare as follows:

1.     I am over the age of 21 years and am competent to and do state the facts and matters contained in this declaration are true and based upon my personal knowledge.

2.     As an employee of Meyer, Shaffer & Stepans, PLLP I handle the billing and keep track of client case costs.

3.     As part of my job I keep contemporaneous records of all costs and expenses paid by Meyer, Shaffer & Stepans, PLLP during each case.

4.     I have prepared a summary of the costs and expenses incurred by Meyer, Shaffer & Stepans, PLLP in obtaining documents from other cases involving one or both Defendants.  That summary and the receipts that formed the basis of the summary are attached as **Exhibit 1**.

Declaration of Patti L. Gruwell
*Caekaert and Mapley v. Watchtower Bible Tract of New York, Inc., et. al.*
*Rowland and Schulze v. Watchtower Bible Tract of New York, Inc., et. al.*
Page 2 of 3

5.     I redacted portions of our PACER bills that were unrelated to this case.

6.     Based on the foregoing, and as set forth in **Exhibit 1**, Meyer, Shaffer & Stepans, PLLP paid $964.44 in costs and expenses obtaining documents from other cases involving Defendants.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

DATED this 7th day of March, 2024.

By: _____
    Patti L. Gruwell

Declaration of Patti L. Gruwell
*Caekaert and Mapley v. Watchtower Bible Tract of New York, Inc., et. al.*
*Rowland and Schulze v. Watchtower Bible Tract of New York, Inc., et. al.*
Page 3 of 3

*Exhibit 1*

## JW CASES PRIOR LITIGATION RESEARCH PROJECT

| Date | Memo | Cost |
|---|---|---|
| 05/19/2022 | Document from Sanders County District Court | $ 3.50 |
| 09/19/2022 | Documents from San Diego Superior Court | $ 50.00 |
| 09/23/2022 | Documents from Smith County, TX District Court | $ 16.00 |
| 09/25/2022 | Documents from Court in Oakland, CA | $ 81.00 |
| 10/05/2022 | PACER (07/01/22 through 09/30/22)* | $ 32.70 |
| 10/10/2022 | Documents from Court in Riverside, CA | $ 30.00 |
| 10/19/2022 | Document from Sanders County District Court | $ 8.00 |
| 10/19/2022 | Documents from San Diego Court of Appeals | $ 10.00 |
| 10/21/2022 | Document form Multnomah County Courthouse | $ 3.00 |
| 11/02/2022 | Documents from Spokane County Superior Court | $ 39.00 |
| 11/21/2022 | Documents from Sanders County District Court | $ 41.25 |
| 11/21/2022 | Documents from San Diego Superior Court | $ 159.60 |
| 11/21/2022 | Documents from San Diego Superior Court | $ 50.00 |
| 12/15/2022 | Document from San Diego Superior Court (Padrone) | $ 17.80 |
| 12/15/2022 | Document from San Diego Superior Court (Padrone) | $ 47.00 |
| 12/15/2022 | Document from San Diego Superior Court (Padrone) | $ 7.40 |
| 12/15/2022 | Document from San Diego Superior Court (Padrone) | $ 18.60 |
| 12/15/2022 | Document from San Diego Superior Court (Padrone) | $ 13.00 |
| 12/20/2022 | Documents from San Diego Superior Court | $ 50.00 |
| 01/04/2023 | PACER (10/01/22 through 12/31/22)* | $ 37.50 |
| 07/05/2023 | PACER (04/01/23 through 06/30/23)* | $ 61.20 |
| 07/26/2023 | Research at eHawaii.gov | $ 15.60 |
| 07/26/2023 | Research at eHawaii.gov | $ 3.08 |
| 07/26/2023 | Research at eHawaii.gov | $ 12.31 |
| 10/09/2023 | Documents from Smith County, TX District Court | $ 16.00 |
| 10/26/2023 | Documents from Potter County, TX District Court | $ 3.10 |
| 01/04/2024 | PACER (10/01/23 though 12/31/23)* | $ 137.80 |
|  | **TOTAL:** | **$ 964.44** |
|  |  |  |
|  | *Redacted portions are unrelated charages. |  |

**Patti Gruwell**

| | |
|---|---|
| **From:** | Jessica Yuhas |
| **Sent:** | Wednesday, May 18, 2022 4:58 PM |
| **To:** | Patti Gruwell |
| **Subject:** | FW: Cause DV 16-84 |

This is for the JW cases. Please cut a check. Before mailing, please scan me a copy of the check so I can send the Clerk's office a copy.

Thank you,

Jessica Yuhas
Paralegal

 **Meyer, Shaffer & Stepans, PLLP**

*Montana Office:*
430 Ryman St.
Missoula, MT 59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Sent:** Wednesday, May 18, 2022 4:54 PM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** RE: Cause DV 16-84

Good afternoon,
The statutory fee for this request is $3.50 ($0.25 per emailed page x 14) Please send payment in the form of a check or money order. Once payment is received, we will process accordingly.

Thank you,

*Sanders County, Clerk of District Court's Office*
P.O. Box 519
1111 Main Street

1

Thompson Falls, MT 59873
Phone (406) 827-6962
Fax (406) 827-6973
co.sanders.mt.us/departments/district-court



This e-mail communication contains confidential and/or privileged information intended only for the addressee. DO NOT read, copy or disseminate this communication unless you are the intended addressee. If you have received this communication in error, please e-mail the sender and notify the sender immediately that you have received the communication in error and then delete the message from your system.
*In addition, the contents of this email are provided for informational purposes only and are not intended to serve as legal advice. For interpretation of the law, please seek competent legal counsel.*

**From:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Sent:** Wednesday, May 18, 2022 4:46 PM
**To:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Subject:** [EXTERNAL] Cause DV 16-84

Hello,

Can you please send me the below Document 239 from Case DV 16-84?

Thank you!

Jessica Yuhas
Paralegal



*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**Patti Gruwell**

| | |
|---|---|
| **From:** | Jessica Yuhas |
| **Sent:** | Monday, September 19, 2022 10:17 AM |
| **To:** | Patti Gruwell |
| **Subject:** | FW: Superior Court Payment Receipt |

I obtained documents at the request of James from San Diego Superior Court for the JW Cases. Below is the receipt. I used Ryan's card.

Thank you,

Jessica Yuhas
Paralegal

 **Meyer, Shaffer & Stepans, PLLP**

*Montana Office:*
430 Ryman St.
Missoula, MT 59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** no-reply@sdcourt.ca.gov <no-reply@sdcourt.ca.gov>
**Sent:** Monday, September 19, 2022 10:16 AM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** Superior Court Payment Receipt

```
You have purchased the option to view, print, and save case documents.

Billing Information
    Payment Amount:      $50.00
    Payment Date:        9/19/22
    Credit Card Number:  ***3717

Purchase Information
 Save the following information.  You will need your Purchase E-mail Address
 and Purchase Confirmation Number in order to request your documents.
 You have up through the Purchase Expiration Date to view your documents online.
```

View your documents by selecting ''Request Previously Purchased Documents'' in the ROA menu.

    Purchase E-mail Address:          jessica@mss-lawfirm.com
    Purchase Confirmation Number:     2185331
    Purchase Expiration Date:         10/03/22

Documents Purchased

| Case Number | ROA# | Entry Dt | Document | Page(s) | Cost |
|---|---|---|---|---|---|
| 37-2013-00067529-CU-PO-CTL | 151 | 03/02/15 | Motion for Protective | 178 | 50.00 |

Thank you for using San Diego Superior Court Online Services.

**Patti Gruwell**

| | |
|---|---|
| **From:** | Jessica Yuhas |
| **Sent:** | Friday, September 23, 2022 1:44 PM |
| **To:** | Patti Gruwell |
| **Subject:** | JW Case – Receipt |
| **Attachments:** | Certified Payments - Payment Screens - Step 10.pdf |

I paid for some court documents from Texas.  I used Ryan's card.  Receipt attached.

Thank you,

Jessica Yuhas
Paralegal



*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.



Select Language ▼

FAQ (/FAQ.ASPX) MAKE PAYMENT (/) SEARCH PAYMENTS (/CONSUMER/PAYMENTS) CONTACT (/CONTACTUS.ASPX)

## CERTIFIED PAYMENTS - PRINT RECEIPT

Smith County, TX District Clerk Civil WEB
3863634

| Payment ID | Cause Number | Payment Amount | Conv Fee | Total | Status | |
|---|---|---|---|---|---|---|
| 100251559258 | 03-2368-C/B | $15.00 | $1.00 | $16.00 | 09/23/22 2:41 PM 881200 | ⊘ APPROVED |
| | | $15.00 | $1.00 | $16.00 | | |

### BUREAU INFORMATION

| | | | | |
|---|---|---|---|---|
| First Name | Ryan | | First Name | Ryan |
| Middle Name | | | Middle Name | |
| Last Name | Shaffer | | Last Name | Shaffer |
| Name Suffix | | | Name Suffix | |
| Telephone | 4065436929 | | Telephone | 4065436929 |
| Address | 430 Ryman Street | | Address | 430 Ryman Street |
| City | MISSOULA | | City | MISSOULA |
| State | Montana | | State | Montana |
| Zip Code | 59802 | | Zip Code | 59802 |
| Country | United States | | Country | United States |

### BILLING INFORMATION

### BANK CARD INFORMATION

| | | | | |
|---|---|---|---|---|
| Card Type | Visa | | Card Number | xxxxxxxxxxxx3717 |
| Exp. Date | xx / xxxx | | Security Code | *Hidden for Security* |
| Email Address | jessica@mss-lawfirm.com | | | |

**Patti Gruwell**

| | |
|---|---|
| **From:** | Jessica Yuhas |
| **Sent:** | Friday, September 23, 2022 9:31 AM |
| **To:** | Patti Gruwell |
| **Subject:** | FW: Transaction Receipt from ECOURT PAID RECORDS WEB for $81.00 (USD) |

I pulled some Court documents for the JW cases and paid for them with Ryan's card.

Thank you,

Jessica Yuhas
Paralegal

 **Meyer, Shaffer & Stepans, PLLP**

*Montana Office:*
430 Ryman St.
Missoula, MT 59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** Auto-Receipt <noreply@mail.authorize.net>
**Sent:** Friday, September 23, 2022 9:30 AM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** Transaction Receipt from ECOURT PAID RECORDS WEB for $81.00 (USD)

**Order Information**

| | |
|---|---|
| **Description:** | DOCUMENT_DOWNLOAD |
| **Invoice Number** | PR-VAUBM3ZKIUCQBOMFJ |

| **Billing Information** | **Shipping Information** |
|---|---|
| Ryan Shaffer | |
| 59802 | |
| jessica@mss-lawfirm.com | |

**Total: $81.00 (USD)**

1

**Payment Information**

| | |
|---|---|
| Date/Time: | 23-Sep-2022 8:30:08 PDT |
| Transaction ID: | 43652438385 |
| Payment Method: | Visa xxxx3717 |
| Transaction Type: | Purchase |
| Auth Code: | 763423 |

**Merchant Contact Information**

ECOURT PAID RECORDS WEB
OAKLAND, CA 94612
US
askfinance@alameda.courts.ca.gov



**Public Access to Court Electronic Records**

*Invoice*

Invoice Date: 10/05/2022
Usage From:  07/01/2022   to: 09/30/2022

⟨ **Account Summary** ⟩

| | |
|---|---|
| Account #: | |
| Invoice #: | |
| Due Date: | 11/10/2022 |
| Amount Due: | $70.90 |

| | |
|---|---|
| **Pages:** | 709 |
| Rate: | $0.10 |
| Subtotal: | $70.90 |
| **Audio Files:** | 0 |
| Rate: | $2.40 |
| Subtotal: | $0.00 |
| **Current Billed Usage:** | $70.90 |
| **Previous Balance:** | $0.00 |
| Current Balance: | $70.90 |

**Total Amount Due:** ➡ $70.90

### Contact Us

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours: 8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See pacer.uscourts.gov/billing for instructions on disputing charges, FAQs about the billing process, and more.

To view detailed billing transactions, visit the Manage My Account section of the PACER Service Center website at pacer.uscourts.gov.

The PACER Federal Tax ID is: 74-2747938

Questions about the statement? Visit pacer.uscourts.gov/billing.

### All Courts Now Converted to NextGen

In the third quarter, the final three courts implemented the next generation case management/electronic case files (NextGen CM/ECF) system:

* North Carolina Eastern District     * Texas Western District
* Texas Northern District

If you have not upgraded your PACER account, here are some helpful hints:
* If you have a PACER account, make sure it is upgraded. Log in to Manage Your Account at pacer.uscourts.gov.
* If you do not have a PACER account, use this link to create one: pacer.uscourts.gov/register-account.
* Remember to link your e-filing account to your PACER account.
  * For an overview on linking, visit: pacer.uscourts.gov/file-case/get-ready-nextgen-cmecf.
  * For instructions on linking accounts, visit: pacer.uscourts.gov/help/cmecf.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*Please detach the coupon below and return with your payment.* **Thank you!**



**Public Access to Court Electronic Records**

| Account # | Due Date | Amount Due |
|---|---|---|
| | 11/10/2022 | Auto Bill |

Do not send cash. Make checks or money orders drawn a U.S. Bank in U.S. dollars payable to: PACER Service Center. Include your account ID on the check or money order.

This account is registered for automatic billing.  The total amount due, $70.90, will be charged to the credit card on file up to 7 days before the due date. Charges will appear on your credit card statement as: PACER 800-676-6856 IR.

*Visit pacer.uscourts.gov for address changes.*

Meyer, Shaffer & Stepans, PLLP
Ryan Shaffer
430 Ryman Street
Missoula, MT 59802

U.S. Courts: PACER
P.O. Box 5208
Portland, OR 97208-5208

9/8/23, 9:51 AM                                    PACER: Billing History



ⓘ **PACER Maintenance, 09/10/2023**                                                ⊗
Our systems will undergo maintenance on Sunday, September 10, 2023, from 5:00 a.m. to 4:00 p.m. ET. Access to
certain portions of this site may be temporarily unavailable.

**BILLING HISTORY**                                                    [ Logout ]

**Detailed Transaction Report by Date**
**All**
**from 07/01/2022 to 09/30/2022**

Fri Sep 08 10:51:08 CDT 2023
msslawfirm

[ Back ]   [ New Search ]

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| **07/15/2022** | | | | | | | |
| 07/15/2022 | 11:35:33 | 1 | 09CA | | | | |
| 07/15/2022 | 11:36:26 | 30 | 09CA | | | | |
| 07/15/2022 | 11:43:04 | 1 | 09CA | | | | |
| 07/15/2022 | 11:43:11 | 30 | 09CA | | | | |
| 07/15/2022 | 13:35:28 | 1 | 00PCL | | | | |
| Subtotal | | | | 63 pages | | | $6.30 |
| | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | $6.30 |
| **07/25/2022** | | | | | | | |
| 07/25/2022 | 15:39:30 | 1 | 09CA | | | | |
| 07/25/2022 | 15:39:55 | 30 | 09CA | | | | |
| 07/25/2022 | 17:39:24 | 1 | 00PCL | | | | |
| Subtotal | | | | 32 pages | | | $3.20 |
| | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | $3.20 |
| **08/01/2022** | | | | | | | |
| 08/01/2022 | 17:22:17 | 1 | 00PCL | | | | |
| 08/01/2022 | 17:22:33 | 1 | 00PCL | | | | |
| 08/01/2022 | 17:22:50 | 1 | 00PCL | | | | |
| 08/01/2022 | 17:23:03 | 1 | 00PCL | | | | |
| 08/01/2022 | 17:23:31 | 1 | 00PCL | | | | |
| 08/01/2022 | 17:24:01 | 1 | 00PCL | | | | |
| 08/01/2022 | 17:25:54 | 1 | 00PCL | | | | |
| 08/01/2022 | 17:26:09 | 7 | ILNDC | | | | |

9/8/23, 9:51 AM

PACER: Billing History

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| Subtotal | | | | | 17 pages | | $1.40 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $1.40 |
| **08/02/2022** | | | | | | | |
| 08/02/2022 | 15:27:18 | 1 | 00PCL | | | | |
| 08/02/2022 | 15:27:32 | 6 | WIWDC | | | | |
| 08/02/2022 | 15:29:06 | 5 | WIWDC | | | | |
| 08/02/2022 | 15:29:06 | 30 | WIWDC | | | | |
| 08/02/2022 | 15:29:07 | 5 | WIWDC | | | | |
| 08/02/2022 | 15:29:08 | 1 | WIWDC | | | | |
| 08/02/2022 | 15:29:08 | 1 | WIWDC | | | | |
| Subtotal | | | | | 49 pages | | $4.50 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $4.90 |
| **08/09/2022** | | | | | | | |
| 08/09/2022 | 10:06:52 | 6 | MTDC | | | | |
| 08/09/2022 | 10:12:29 | 57 | MTDC | | | | |
| 08/09/2022 | 10:20:19 | 4 | MTDC | | | | |
| 08/09/2022 | 10:35:12 | 57 | MTDC | | | | |
| Subtotal | | | | | 124 pages | | $12.40 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $12.40 |
| **08/31/2022** | | | | | | | |
| 08/31/2022 | 08:11:01 | 57 | MTDC | | | | |
| Subtotal | | | | | 57 pages | | $5.70 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $5.70 |
| **09/02/2022** | | | | | | | |
| 09/02/2022 | 10:22:22 | 1 | 09CA | | | | |
| 09/02/2022 | 10:23:27 | 30 | 09CA | | | | |
| 09/02/2022 | 12:22:19 | 1 | 00PCL | | | | |
| Subtotal | | | | | 32 pages | | $3.20 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $3.20 |
| **09/12/2022** | | | | | | | |
| 09/12/2022 | 15:31:32 | 11 | MTDC | | | | |
| Subtotal | | | | | 11 pages | | $1.10 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $1.10 |
| **09/26/2022** | | | | | | | |
| 09/26/2022 | 10:30:20 | 5 | WAEDC | JW CASES | DOCKET REPORT | 2:12-CV-00623-RMP | $0.50 |
| 09/26/2022 | 10:30:37 | 12 | WAEDC | JW CASES | IMAGE10-0 | 2:12-CV-00623-RMP DOCUMENT 10-0 | $1.20 |
| 09/26/2022 | 10:30:40 | 30 | WAEDC | JW CASES | IMAGE10-1 | 2:12-CV-00623-RMP DOCUMENT 10-1 | $3.00 |
| 09/26/2022 | 10:30:42 | 30 | WAEDC | JW CASES | IMAGE10-2 | 2:12-CV-00623-RMP DOCUMENT 10-2 | $3.00 |
| 09/26/2022 | 10:30:45 | 30 | WAEDC | JW CASES | IMAGE10-3 | 2:12-CV-00623-RMP DOCUMENT 10-3 | $3.00 |

9/8/23, 9:51 AM                                      PACER: Billing History

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|---|
| 09/26/2022 | 10:30:47 | 30 | WAEDC | JW CASES | IMAGE10-4 | 2:12-CV-00623-RMP DOCUMENT 10-4 | $3.00 |
| 09/26/2022 | 10:30:49 | 30 | WAEDC | JW CASES | IMAGE10-5 | 2:12-CV-00623-RMP DOCUMENT 10-5 | $3.00 |
| 09/26/2022 | 10:30:52 | 30 | WAEDC | JW CASES | IMAGE10-6 | 2:12-CV-00623-RMP DOCUMENT 10-6 | $3.00 |
| 09/26/2022 | 10:30:56 | 30 | WAEDC | JW CASES | IMAGE10-7 | 2:12-CV-00623-RMP DOCUMENT 10-7 | $3.00 |
| 09/26/2022 | 10:31:00 | 30 | WAEDC | JW CASES | IMAGE10-8 | 2:12-CV-00623-RMP DOCUMENT 10-8 | $3.00 |
| 09/26/2022 | 10:31:02 | 30 | WAEDC | JW CASES | IMAGE10-9 | 2:12-CV-00623-RMP DOCUMENT 10-9 | $3.00 |
| 09/26/2022 | 10:32:58 | 6 | WAEDC | JW CASES | IMAGE12-O | 2:12-CV-00623-RMP DOCUMENT 12-O | $0.60 |
| 09/26/2022 | 10:34:16 | 5 | WAEDC | JW CASES | DOCKET REPORT | 2:12-CV-00623-RMP | $0.50 |
| 09/26/2022 | 10:34:26 | 8 | WAEDC | JW CASES | IMAGE17-O | 2:12-CV-00623-RMP DOCUMENT 17-O | $0.80 |
| 09/26/2022 | 10:34:56 | 5 | WAEDC | JW CASES | DOCKET REPORT | 2:12-CV-00623-RMP | $0.50 |
| 09/26/2022 | 10:35:08 | 4 | WAEDC | JW CASES | IMAGE18-O | 2:12-CV-00623-RMP DOCUMENT 18-O | $0.40 |
| 09/26/2022 | 10:35:09 | 5 | WAEDC | JW CASES | IMAGE18-1 | 2:12-CV-00623-RMP DOCUMENT 18-1 | $0.50 |
| 09/26/2022 | 10:35:10 | 3 | WAEDC | JW CASES | IMAGE18-2 | 2:12-CV-00623-RMP DOCUMENT 18-2 | $0.30 |
| 09/26/2022 | 10:35:10 | 2 | WAEDC | JW CASES | IMAGE18-3 | 2:12-CV-00623-RMP DOCUMENT 18-3 | $0.20 |
| 09/26/2022 | 12:30:01 | 1 | OOPCL | JW CASES | CIVIL CASE SEARCH | COURT ID WAE; CASE NUMBER 623; CASE YEAR 2012; CASE NUMBER 2012-CV-00623; CASE TYPE CV; JURISDICTION CV; PAGE: 1 | $0.10 |
| 09/26/2022 | 12:34:10 | 1 | OOPCL | JW CASES | CIVIL CASE SEARCH | COURT ID WAE; CASE NUMBER 623; CASE YEAR 2012; CASE NUMBER 2012-CV-00623; CASE TYPE CV; JURISDICTION CV; PAGE: 1 | $0.10 |

| Subtotal | | 327 pages | | | | | $32.70 |
| | | 0 audio files ($2.40 each) | | | | | $0.00 |
| | | | | | | | $32.70 |
| Grand Total | | 709 pages | | | | | $70.90 |
| | | 0 audio files ($2.40 each) | | | | | $0.00 |
| | | | | | | | $70.90 |

[ Back ]   [ New Search ]

---

PACER FAQ                    Privacy & Security                    Contact Us



This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

**Patti Gruwell**

| | |
|---|---|
| **From:** | Jessica Yuhas |
| **Sent:** | Monday, October 10, 2022 5:18 PM |
| **To:** | Patti Gruwell |
| **Subject:** | FW: Order Confirmation |

I got some briefing for the legal research project in the JW cases and paid with Ryan's card.  Below is the receipt.

Thank you,

Jessica Yuhas
Paralegal



*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** DIVISION TWO <noreply@elavon.com>
**Sent:** Monday, October 10, 2022 5:17 PM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** Order Confirmation

**DIVISION TWO**
**3389 TWELFTH STREET**
**RIVERSIDE, CA 92501**
**951-782-2500**

## Order Results

| | |
|---|---|
| **Profile Name:** | DIVISION TWO |
| **Transaction ID:** | 101022O3A-351F647D-E8BA-4FFA-9C81-059569CF7235 |

1

**Date/Time:** 10/10/2022 04:16:52 PM
**Transaction Type:** SALE
**Approval Message:** APPROVAL
**Approval Code:** 537643

## Order Section

**Card Number :** ************3717
**Amount :** $30.00 USD
**Case Number :** E066555
**Fee Type :** Copy Charge
**Govt ID :** Telephone

The information contained in this e-mail and in any attachments is intended only for the person or entity to which it is addressed and may contain confidential and/or privileged material. Any review, retransmission, dissemination or other use of, or taking of any action in reliance upon, this information by persons or entities other than the intended recipient is prohibited. This message has been scanned for known computer viruses.

**Patti Gruwell**

| | |
|---|---|
| **From:** | Jessica Yuhas |
| **Sent:** | Wednesday, October 19, 2022 11:25 AM |
| **To:** | Patti Gruwell |
| **Subject:** | FW: Case DV 16-84 |

Could you please mail them a check for $8.00 so that I can get a copy of this document? I'd appreciate a copy of the check so that I can send it to them and let them know it's on the way.

Thank you,

Jessica Yuhas
Paralegal

 Meyer, Shaffer & Stepans, PLLP

*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Sent:** Wednesday, October 19, 2022 11:24 AM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** RE: Case DV 16-84

Good morning,
Our apologies for the late response. The total for your request will be $8.00 ($0.25 per page emailed x 32 pages). We do not have the ability to take debit or credit transactions so payment will need to be made in the form of a check, money order or exact cash prior to us completing your request.

Thank you,

*Sanders County, Clerk of District Court's Office*
P.O. Box 519

1

1111 Main Street
Thompson Falls, MT 59873
Phone (406) 827-6962
Fax (406) 827-6973
co.sanders.mt.us/departments/district-court



This e-mail communication contains confidential and/or privileged information intended only for the addressee. DO NOT read, copy or disseminate this communication unless you are the intended addressee. If you have received this communication in error, please e-mail the sender and notify the sender immediately that you have received the communication in error and then delete the message from your system.
*In addition, the contents of this email are provided for informational purposes only and are not intended to serve as legal advice. For interpretation of the law, please seek competent legal counsel.*

**From:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Sent:** Tuesday, October 11, 2022 3:13 PM
**To:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Subject:** [EXTERNAL] Case DV 16-84

Hello,

I am looking to get a copy of Doc. 96 (08/09/2018 Notice of Filing Proposed Pretrial Order) from the above case.  Please let me know if prepayment is needed.

Thank you,

Jessica Yuhas
Paralegal



*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**Patti Gruwell**

| | |
|---|---|
| **From:** | Jessica Yuhas |
| **Sent:** | Tuesday, October 18, 2022 3:49 PM |
| **To:** | Patti Gruwell |
| **Subject:** | JW Cases - Receipt |
| **Attachments:** | D070723 Receipt -Customer Copy.pdf |

I used Ryan's card to get some CA COA documents for the JW Cases legal research project. The receipt is attached here.

Thank you,

Jessica Yuhas
Paralegal



*Montana Office:*
430 Ryman St.
Missoula, MT 59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

Receipt

```
                  DIVISION ONE
                  750 B STREET
                   SUITE 300
               SAN DIEGO, CA 92101
                  619-744-0760

                  DIVISION ONE

       Date: 10/18/2022     12:43:44 PM

            CREDIT CARD SALE


     VISA
     CARD NUMBER:    **********3717 K

     TOTAL AMOUNT:      $10.00

     APPROVAL CD:    024220
     RECORD #:       000
     CLERK ID:       fmunro
     Case Number: D070723
     Fee Types:   Copy Charge

                  Thank you!


            Customer Copy
```

**Patti Gruwell**

| | |
|---|---|
| **From:** | Jessica Yuhas |
| **Sent:** | Friday, October 21, 2022 10:37 AM |
| **To:** | Patti Gruwell |
| **Subject:** | JW Cases - FW: Case Records Request |

I paid for this via phone using Ryan's card.  For some reason, the woman would not email me the receipt but she said she was going to mail one.  If you don't see this come in please let me know.

Thank you,

Jessica Yuhas
Paralegal

 **Meyer, Shaffer & Stepans, PLLP**

*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** MUL Records <mul.records@ojd.state.or.us>
**Sent:** Friday, October 21, 2022 10:09 AM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** RE: Case Records Request

Yes! We charge $3.00 per case for digital copies sent via email - - no matter the number of documents.

Missy Ward (she/her/hers)
Multnomah County Courthouse
Records Clerk
1200 SW 1st Avenue, Rm. 03315
Portland, OR 97204
melissa.ward@ojd.state.or.us

1

**From:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Sent:** Friday, October 21, 2022 8:10 AM
**To:** MUL Records <mul.records@ojd.state.or.us>
**Subject:** RE: Case Records Request

**WARNING: This email is from outside of the Oregon Judicial Department. If links or files in this email are unexpected, even if from an email address you trust, please call the sender on the phone and verify them before you click.**

Good morning Missy,

Thanks for the response.  Just to be clear it's $3.00 for all the requested documents? Is that correct? I just want to make sure we make the correct payment.

Thank you,

Jessica Yuhas
Paralegal

 **Meyer, Shaffer & Stepans, PLLP**

*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** MUL Records <mul.records@ojd.state.or.us>
**Sent:** Friday, October 21, 2022 9:08 AM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** RE: Case Records Request

Thank you for the case number!

I see that our eCourt database includes all the documents you're seeking. I can provide NON-certified copies by email for $3.00 per case. When you're ready to submit payment, please reference the information below and we can process your request.

2

-- Please reference number R202461 when providing payment. The pending job is also connected to your name Jessica Yuhas and case number 14CV18423

-- To make a **credit card** payment, call 971-274-0570 and select option 3 during open phone hours, every weekday 8:30am - 10:30am, 1:30pm - 4:00pm

-- To make a **check** payment, mail payment to:

Multnomah County Courthouse

Attn: CAS

PO Box 114

Portland, OR 97207

-- To make an **in-person** payment, visit our customer service counter any weekday between 8am - 4pm at 1200 SW 1st Avenue, Room 03315 (on the third floor)

Kind regards,

Missy Ward (she/her/hers)
Multnomah County Courthouse
Records Clerk
1200 SW 1st Avenue, Rm. 03315
Portland, OR 97204
melissa.ward@ojd.state.or.us

**From:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Sent:** Thursday, October 20, 2022 2:07 PM
**To:** MUL Records <mul.records@ojd.state.or.us>
**Subject:** RE: Case Records Request

You don't often get email from jessica@mss-lawfirm.com. Learn why this is important

**WARNING:** This email is from outside of the Oregon Judicial Department. If links or files in this email are unexpected, even if from an email address you trust, please call the sender on the phone and verify them before you click.

Oh shoot, I can't believe I forgot that. Case number 14CV18423 – Velicia Alston, et. al. v. Watchtower, et. al.

Thank you!

Jessica Yuhas
Paralegal

 Meyer, Shaffer & Stepans, PLLP

3

*Montana Office:*
430 Ryman St.
Missoula, MT 59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** MUL Records <mul.records@ojd.state.or.us>
**Sent:** Thursday, October 20, 2022 2:58 PM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** RE: Case Records Request

Hello Jessica.

Thank you for your records request.
Is there a case number I can search related to the documents you've listed below?
Or, maybe you have names of the parties or the type of case?

Many thanks,

Missy Ward (she/her/hers)
Multnomah County Courthouse
Records Clerk
1200 SW 1st Avenue, Rm. 03315
Portland, OR 97204
melissa.ward@ojd.state.or.us

**From:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Sent:** Thursday, October 20, 2022 11:44 AM
**To:** MUL Records <mul.records@ojd.state.or.us>
**Subject:** Case Records Request

You don't often get email from jessica@mss-lawfirm.com. Learn why this is important

**WARNING: This email is from outside of the Oregon Judicial Department. If links or files in this email are unexpected, even if from an email address you trust, please call the sender on the phone and verify them before you click.**

Good morning,

4

I would like to request records and am providing the below information. Please let me know the cost of these records or if you have any questions.

My contact information is contained in the footer below. I would like copies of the records emailed to me, only need one copy of each document and do NOT need them to be certified or exemplified.

Requested Records:

1) 3/9/2016 – Motion – Compel Discovery
2) 3/9/2016 – Memorandum – At Law
3) 4/15/2016 – Response to Motion to Compel
4) 4/15/206 – Declaration of van der Weele in Support of Motion to Compel
5) 4/15/2016 – Declaration of Jefferson in Support of Motion to Compel
6) 4/15/2016 – Declaration of Juarez in Support of Motion to Compel
7) 5/31/2016 – Motion – Summary Judgment
8) 5/31/2016 – Declaration of Kim Hutchinson in Support of Motion for Summary Judgment
9) 5/31/2016 – Declaration of Thomas Dulcich
10) 6/20/2016 – Declaration of Joel Taylor Authenticating Supplemental Authority
11) 9/27/2016 – Order on Ptf's Motion to Compel
12) 3/24/2017 – Notice – Judgment Entry


Thank you for your assistance!

Jessica Yuhas
Paralegal


Meyer, Shaffer & Stepans, PLLP

*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**Patti Gruwell**

| | |
|---|---|
| **From:** | Jessica Yuhas |
| **Sent:** | Wednesday, November 2, 2022 4:03 PM |
| **To:** | Patti Gruwell |
| **Subject:** | JW Cases - Check Request |

Hey Patti,

Please cut me a check for $39.00 to Spokane County Superior Court.  This is for the legal research project in the JW cases.  Once the check I cut I will mail it out with my formal request for the documents.

Spokane County Clerk
1116 W. Broadway, Room #300
Spokane, WA  99260

Thank you,

Jessica Yuhas
Paralegal

 **Meyer, Shaffer & Stepans, PLLP**

*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**Patti Gruwell**

| | |
|---|---|
| **From:** | Patti Gruwell |
| **Sent:** | Monday, November 21, 2022 9:37 AM |
| **To:** | Jessica Yuhas |
| **Subject:** | RE: Request for Documents - Cause DV-16-84 |

Done.

**From:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Sent:** Thursday, November 17, 2022 4:27 PM
**To:** Patti Gruwell <patti@mss-lawfirm.com>
**Subject:** FW: Request for Documents - Cause DV-16-84

Please pay the COC for these documents.

Thank you,

Jessica Yuhas
Paralegal

 **Meyer, Shaffer & Stepans, PLLP**

*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Sent:** Thursday, November 17, 2022 4:21 PM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** RE: Request for Documents - Cause DV-16-84

That's okay, please see the attached requested documents for case DV 16-84.

**DOC#25: 150pgs x $0.25 = $37.50**
**DCO#29: 15pgs x $0.25 = $3.75**

**Total amount of $41.25, please remit payment in 5 days.**

**Thank you,**

*Sanders County, Clerk of District Court's Office*
P.O. Box 519
1111 Main Street
Thompson Falls, MT 59873
Phone (406) 827-6962
Fax (406) 827-6973
co.sanders.mt.us/departments/district-court



This e-mail communication contains confidential and/or privileged information intended only for the addressee. DO NOT read, copy or disseminate this communication unless you are the intended addressee. If you have received this communication in error, please e-mail the sender and notify the sender immediately that you have received the communication in error and then delete the message from your system.
*In addition, the contents of this email are provided for informational purposes only and are not intended to serve as legal advice. For interpretation of the law, please seek competent legal counsel.*

**From:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Sent:** Thursday, November 17, 2022 4:14 PM
**To:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Subject:** [EXTERNAL] RE: Request for Documents - Cause DV-16-84

I can approve the $41.25 fee for these documents and we can get a check out tomorrow.  If you need payment (or a copy of the check) before releasing the documents please let me know.

Thank you,

Jessica Yuhas
Paralegal



*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014

Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Sent:** Thursday, November 17, 2022 4:10 PM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** RE: Request for Documents - Cause DV-16-84

Hello,

The total cost for the requested documents will be $41.25, payment needs to be received with in 5days (check or money order). Let us know if you would like to proceed.

*Sanders County, Clerk of District Court's Office*
P.O. Box 519
1111 Main Street
Thompson Falls, MT 59873
Phone (406) 827-6962
Fax (406) 827-6973
co.sanders.mt.us/departments/district-court [co.sanders.mt.us]



This e-mail communication contains confidential and/or privileged information intended only for the addressee. DO NOT read, copy or disseminate this communication unless you are the intended addressee. If you have received this communication in error, please e-mail the sender and notify the sender immediately that you have received the communication in error and then delete the message from your system.
*In addition, the contents of this email are provided for informational purposes only and are not intended to serve as legal advice. For interpretation of the law, please seek competent legal counsel.*

**From:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Sent:** Thursday, November 17, 2022 3:46 PM
**To:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Subject:** [EXTERNAL] Request for Documents - Cause DV-16-84

Happy Thursday!

Can you please send me copies of the below documents?

1) Doc. 25 – 2/26/2018 Plaintiff's Motion to Compel Documents and Testimony for Defendants and Memorandum in Support
2) Doc. 29 – 3/12/2018 Opposition to Motion to Compel Documents and Testimony

Thank you,

Jessica Yuhas, Paralegal

*Montana Office:*
430 Ryman St.
Missoula, MT 59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Sent:** Tuesday, February 16, 2021 8:27 AM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** RE: Cause DV-16-84

Jessica,
Please find attached the requested Case Register Report for DV 16-84.

*Sanders County, Clerk of District Court's Office*
P.O. Box 519
1111 Main Street
Thompson Falls, MT 59873
Phone (406) 827-6962
Fax (406) 827-6973
co.sanders.mt.us/departments/district-court [co.sanders.mt.us]



This e-mail communication contains confidential and/or privileged information intended only for the addressee. DO NOT read, copy or disseminate this communication unless you are the intended addressee. If you have received this communication in error, please e-mail the sender and notify the sender immediately that you have received the communication in error and then delete the message from your system.
*In addition, the contents of this email are provided for informational purposes only and are not intended to serve as legal advice. For interpretation of the law, please seek competent legal counsel.*

**From:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Sent:** Friday, February 12, 2021 9:50 AM
**To:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Subject:** [EXTERNAL] RE: Cause DV-16-84

Good morning,

I believe there have been some recent filings in the above case. Can you please send me a copy of the updated/recent case register report?

Thank you,

4

Jessica Yuhas
Paralegal

 Meyer, Sha
& Stepans,

*Montana Office:*
430 Ryman St.
Missoula, MT 59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Sent:** Tuesday, February 2, 2021 5:01 PM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** RE: Cause DV-16-84

Jessica,
Please find attached the requested Case Register Report. The total cost for the requested documents will be $6. Let us know if you would like to proceed.

*Sanders County, Clerk of District Court's Office*
P.O. Box 519
1111 Main Street
Thompson Falls, MT 59873
Phone (406) 827-6962
Fax (406) 827-6973
co.sanders.mt.us/departments/district-court [co.sanders.mt.us]



This e-mail communication contains confidential and/or privileged information intended only for the addressee. DO NOT read, copy or disseminate this communication unless you are the intended addressee. If you have received this communication in error, please e-mail the sender and notify the sender immediately that you have received the communication in error and then delete the message from your system.
*In addition, the contents of this email are provided for informational purposes only and are not intended to serve as legal advice. For interpretation of the law, please seek competent legal counsel.*

**From:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Sent:** Tuesday, February 2, 2021 4:09 PM

**To:** JUD District 20 Sanders Co. Dist. Court <SandersDistCourt@mt.gov>
**Subject:** [EXTERNAL] Cause DV-16-84

Hello,

Please send me a copy of the case register report for Cause DV-16-84.

In addition please send me a copy of documents filed under Doc. Deq. 151, 174 & 178.

Thank you,

Jessica Yuhas
Paralegal



*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**Patti Gruwell**

| | |
|---|---|
| **From:** | Jessica Yuhas |
| **Sent:** | Monday, November 21, 2022 11:25 AM |
| **To:** | Patti Gruwell |
| **Subject:** | FW: Superior Court Payment Receipt |

Here is 1 of 2 receipts for JW Case research documents.  I charged this to Ryan's card.

Thank you,

Jessica Yuhas
Paralegal

 Meyer, Shaffer
& Stepans, PLLP

*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** no-reply@sdcourt.ca.gov <no-reply@sdcourt.ca.gov>
**Sent:** Monday, November 21, 2022 10:51 AM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** Superior Court Payment Receipt

You have purchased the option to view, print, and save case documents.

Billing Information
    Payment Amount:      $159.60
    Payment Date:        11/21/22
    Credit Card Number:  ***3717

Purchase Information
 Save the following information.  You will need your Purchase E-mail Address
 and Purchase Confirmation Number in order to request your documents.
 You have up through the Purchase Expiration Date to view your documents online.

1

```
 View your documents by selecting ''Request Previously Purchased Documents'' in the ROA
menu.
        Purchase E-mail Address:        jessica@mss-lawfirm.com
        Purchase Confirmation Number:   2213577
        Purchase Expiration Date:       12/05/22

Documents Purchased
   Case Number              ROA#  Entry Dt  Document              Page(s)  Cost
   37-2013-00067529-CU-PO-CTL  258   01/04/16  Motion to Compel Disco    270   50.00
   37-2013-00067529-CU-PO-CTL  269   01/13/16  Opposition to Noticed     296   50.00
   37-2013-00067529-CU-PO-CTL  270   01/20/16  Reply to Opposition of     83   36.20
   37-2013-00067529-CU-PO-CTL  289   02/25/16  Objections                  8    6.20
   37-2013-00067529-CU-PO-CTL  298   03/04/16  Response                   19   10.60
   37-2013-00067529-CU-PO-CTL  306   03/25/16  Recommendation and Ord      9    6.60


Thank you for using San Diego Superior Court Online Services.
```

**Patti Gruwell**

| | |
|---|---|
| **From:** | Jessica Yuhas |
| **Sent:** | Monday, November 21, 2022 11:26 AM |
| **To:** | Patti Gruwell |
| **Subject:** | FW: Superior Court Payment Receipt |

Here is 2 of 2 receipts for JW Case research documents. I charged this to Ryan's card.

Thank you,

Jessica Yuhas
Paralegal

 **Meyer, Shaffer & Stepans, PLLP**

*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** no-reply@sdcourt.ca.gov <no-reply@sdcourt.ca.gov>
**Sent:** Monday, November 21, 2022 11:11 AM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** Superior Court Payment Receipt

You have purchased the option to view, print, and save case documents.

Billing Information
    Payment Amount:      $50.00
    Payment Date:        11/21/22
    Credit Card Number:  ***3717

Purchase Information
 Save the following information.  You will need your Purchase E-mail Address
 and Purchase Confirmation Number in order to request your documents.
 You have up through the Purchase Expiration Date to view your documents online.

View your documents by selecting ''Request Previously Purchased Documents'' in the ROA menu.

    Purchase E-mail Address:        jessica@mss-lawfirm.com
    Purchase Confirmation Number:   2213587
    Purchase Expiration Date:       12/05/22

Documents Purchased

| Case Number | ROA# | Entry Dt | Document | Page(s) | Cost |
|---|---|---|---|---|---|
| 37-2013-00067529-CU-PO-CTL | 137 | 02/25/15 | Ex Parte Application - | 292 | 50.00 |

Thank you for using San Diego Superior Court Online Services.

**Patti Gruwell**

| | |
|---|---|
| **From:** | no-reply@sdcourt.ca.gov |
| **Sent:** | Thursday, December 15, 2022 11:11 AM |
| **To:** | Jessica Yuhas |
| **Subject:** | Superior Court Payment Receipt |

You have purchased the option to view, print, and save case documents.

Billing Information
    Payment Amount:      $17.80
    Payment Date:        12/15/22
    Credit Card Number:  ***3717

Purchase Information
 Save the following information.  You will need your Purchase E-mail Address
 and Purchase Confirmation Number in order to request your documents.
 You have up through the Purchase Expiration Date to view your documents online.
 View your documents by selecting ''Request Previously Purchased Documents'' in the ROA
 menu.
    Purchase E-mail Address:      jessica@mss-lawfirm.com
    Purchase Confirmation Number: 2223421
    Purchase Expiration Date:     12/29/22

Documents Purchased
    Case Number              ROA#  Entry Dt  Document            Page(s)  Cost
    37-2013-00067529-CU-PO-CTL  175  04/17/15  Reply to Opposition of    37  17.80

Thank you for using San Diego Superior Court Online Services.

1

**Patti Gruwell**

From:              no-reply@sdcourt.ca.gov
Sent:              Thursday, December 15, 2022 11:16 AM
To:                Jessica Yuhas
Subject:           Superior Court Payment Receipt

You have purchased the option to view, print, and save case documents.

Billing Information
    Payment Amount:      $47.00
    Payment Date:        12/15/22
    Credit Card Number:  ***3717

Purchase Information
 Save the following information.  You will need your Purchase E-mail Address
 and Purchase Confirmation Number in order to request your documents.
 You have up through the Purchase Expiration Date to view your documents online.
 View your documents by selecting ''Request Previously Purchased Documents'' in the ROA
menu.
    Purchase E-mail Address:         jessica@mss-lawfirm.com
    Purchase Confirmation Number:    2223423
    Purchase Expiration Date:        12/29/22

Documents Purchased
    Case Number            ROA#  Entry Dt  Document              Page(s)   Cost
    37-2013-00067529-CU-PO-CTL  174  04/13/15  Opposition to Noticed    110   47.00

Thank you for using San Diego Superior Court Online Services.

1

**Patti Gruwell**

| | |
|---|---|
| **From:** | no-reply@sdcourt.ca.gov |
| **Sent:** | Thursday, December 15, 2022 11:16 AM |
| **To:** | Jessica Yuhas |
| **Subject:** | Superior Court Payment Receipt |

You have purchased the option to view, print, and save case documents.

Billing Information
    Payment Amount:      $7.40
    Payment Date:        12/15/22
    Credit Card Number:  ***3717

Purchase Information
 Save the following information.  You will need your Purchase E-mail Address
 and Purchase Confirmation Number in order to request your documents.
 You have up through the Purchase Expiration Date to view your documents online.
 View your documents by selecting ''Request Previously Purchased Documents'' in the ROA
menu.
    Purchase E-mail Address:      jessica@mss-lawfirm.com
    Purchase Confirmation Number: 2223427
    Purchase Expiration Date:     12/29/22

Documents Purchased
    Case Number              ROA#  Entry Dt  Document              Page(s)  Cost
    37-2013-00067529-CU-PO-CTL  324  04/22/16  Opposition to Noticed      11  7.40

Thank you for using San Diego Superior Court Online Services.

**Patti Gruwell**

From:                  no-reply@sdcourt.ca.gov
Sent:                  Thursday, December 15, 2022 11:21 AM
To:                    Jessica Yuhas
Subject:               Superior Court Payment Receipt

You have purchased the option to view, print, and save case documents.

Billing Information
    Payment Amount:      $18.60
    Payment Date:        12/15/22
    Credit Card Number:  ***3717

Purchase Information
 Save the following information.  You will need your Purchase E-mail Address
 and Purchase Confirmation Number in order to request your documents.
 You have up through the Purchase Expiration Date to view your documents online.
 View your documents by selecting ''Request Previously Purchased Documents'' in the ROA
menu.
    Purchase E-mail Address:      jessica@mss-lawfirm.com
    Purchase Confirmation Number: 2223429
    Purchase Expiration Date:     12/29/22

Documents Purchased
    Case Number           ROA#  Entry Dt  Document          Page(s)  Cost
    37-2013-00067529-CU-PO-CTL   349  06/13/16  Opposition to Noticed    39  18.60

Thank you for using San Diego Superior Court Online Services.

**Patti Gruwell**

| | |
|---|---|
| **From:** | Jessica Yuhas |
| **Sent:** | Thursday, December 15, 2022 4:19 PM |
| **To:** | Patti Gruwell |
| **Subject:** | FW: Superior Court Payment Receipt |

Here is another receipt for the JW cases – Legal Research.  I used Ryan's card.

Thank you,

Jessica Yuhas
Paralegal

 **Meyer, Shaffer & Stepans, PLLP**

*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** no-reply@sdcourt.ca.gov <no-reply@sdcourt.ca.gov>
**Sent:** Thursday, December 15, 2022 4:01 PM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** Superior Court Payment Receipt

You have purchased the option to view, print, and save case documents.

Billing Information
    Payment Amount:     $13.00
    Payment Date:       12/15/22
    Credit Card Number: ***3717

Purchase Information
 Save the following information.  You will need your Purchase E-mail Address
 and Purchase Confirmation Number in order to request your documents.
 You have up through the Purchase Expiration Date to view your documents online.

1

View your documents by selecting ''Request Previously Purchased Documents'' in the ROA menu.

```
        Purchase E-mail Address:        jessica@mss-lawfirm.com
        Purchase Confirmation Number:   2223714
        Purchase Expiration Date:       12/29/22
```

Documents Purchased

| Case Number | ROA# | Entry Dt | Document | Page(s) | Cost |
|---|---|---|---|---|---|
| 37-2012-00099849-CU-PO-CTL | 270 | 03/05/14 | Order - Other | 25 | 13.00 |

Thank you for using San Diego Superior Court Online Services.

.

**Patti Gruwell**

| | |
|---|---|
| **From:** | Jessica Yuhas |
| **Sent:** | Tuesday, December 20, 2022 2:03 PM |
| **To:** | Patti Gruwell |
| **Subject:** | FW: Superior Court Payment Receipt |

This is a receipt for legal research documents in the JW Cases.  I used Ryan's card to pay.

Thank you,

Jessica Yuhas
Paralegal

 **Meyer, Shaffer & Stepans, PLLP**

*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

**From:** no-reply@sdcourt.ca.gov <no-reply@sdcourt.ca.gov>
**Sent:** Tuesday, December 20, 2022 1:26 PM
**To:** Jessica Yuhas <jessica@mss-lawfirm.com>
**Subject:** Superior Court Payment Receipt

```
You have purchased the option to view, print, and save case documents.

Billing Information
    Payment Amount:      $50.00
    Payment Date:        12/20/22
    Credit Card Number:  ***3717

Purchase Information
 Save the following information.  You will need your Purchase E-mail Address
 and Purchase Confirmation Number in order to request your documents.
 You have up through the Purchase Expiration Date to view your documents online.
```

1

View your documents by selecting ''Request Previously Purchased Documents'' in the ROA menu.

    Purchase E-mail Address:        jessica@mss-lawfirm.com
    Purchase Confirmation Number:  2225302
    Purchase Expiration Date:     01/03/23

Documents Purchased

| Case Number | ROA# | Entry Dt | Document | Page(s) | Cost |
|---|---|---|---|---|---|
| 37-2013-00067529-CU-PO-CTL | 149 | 03/02/15 | Opposition to Noticed | 228 | 50.00 |

Thank you for using San Diego Superior Court Online Services.



**Public Access to Court Electronic Records**

*Invoice*

Invoice Date: 01/04/2023
Usage From: 10/01/2022      to: 12/31/2022

**Account Summary**

| | |
|---|---|
| **Pages:** | 1,326 |
| Rate: | $0.10 |
| Subtotal: | $132.60 |
| **Audio Files:** | 0 |
| Rate: | $2.40 |
| Subtotal: | $0.00 |
| **Current Billed Usage:** | $132.60 |
| **Previous Balance:** | $0.00 |
| Current Balance: | $132.60 |

| Account #: | |
|---|---|
| **Invoice #:** | |
| **Due Date:** | 02/10/2023 |
| **Amount Due:** | $132.60 |

**Total Amount Due:**  $132.60

### Contact Us

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours: 8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See pacer.uscourts.gov/billing for instructions on disputing charges, FAQs about the billing process, and more.

To view detailed billing transactions, visit the Manage My Account section of the PACER Service Center website at pacer.uscourts.gov.

The PACER Federal Tax ID is: 74-2747938

Questions about the statement? Visit pacer.uscourts.gov/billing.

### NextGen CM/ECF: Helpful Hints and Resources

All courts have converted to the next generation case management/electronic case files (NextGen CM/ECF) system. Use these tips to ensure you smoothly transition.

* If you have a PACER account, make sure it is upgraded. Log in to Manage Your Account at pacer.uscourts.gov.
* If you do not have a PACER account, use this link to create one: pacer.uscourts.gov/register-account.
* Remember to link your e-filing account to your PACER account.
  * For an overview on linking, visit: pacer.uscourts.gov/file-case/get-ready-nextgen-cmecf.
  * For instructions on linking accounts, visit: pacer.uscourts.gov/help/cmecf.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*Please detach the coupon below and return with your payment.* **Thank you!**



**Public Access to Court Electronic Records**

| Account # | Due Date | Amount Due |
|---|---|---|
| | 02/10/2023 | Auto Bill |

Do not send cash. Make checks or money orders drawn on a U.S. Bank in U.S. dollars payable to: PACER Service Center. Include your account ID on the check or money order.

This account is registered for automatic billing. The total amount due, $132.60, will be charged to the credit card on file up to 7 days before the due date. Charges will appear on your credit card statement as: PACER 800-676-6856 IR.

*Visit pacer.uscourts.gov for address changes.*

Meyer, Shaffer & Stepans, PLLP
Ryan Shaffer
430 Ryman Street
Missoula, MT 59802

U.S. Courts: PACER
P.O. Box 5208
Portland, OR 97208-5208

9/8/23, 9:52 AM                                              PACER: Billing History

 **PACER Maintenance, 09/10/2023**
Our systems will undergo maintenance on Sunday, September 10, 2023, from 5:00 a.m. to 4:00 p.m. ET. Access to
certain portions of this site may be temporarily unavailable.

# BILLING HISTORY

**Detailed Transaction Report by Date**
**All**
**from 10/01/2022 to 12/31/2022**

Fri Sep 08 10:52:15 CDT 2023
msslawfirm

Back    New Search

| Billing Transactions | | | | | | |
|---|---|---|---|---|---|---|
| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
| **10/06/2022** | | | | | | | |
| 10/06/2022 | 10:46:35 | 5 | WAEDC | JW CASES | DOCKET REPORT | 2:02-CV-00190-EFS | $0.50 |
| 10/06/2022 | 10:47:55 | 30 | WAEDC | JW CASES | IMAGE18-0 | 2:02-CV-00190-EFS DOCUMENT 18-0 | $3.00 |
| 10/06/2022 | 10:48:27 | 5 | WAEDC | JW CASES | DOCKET REPORT | 2:02-CV-00190-EFS | $0.50 |
| 10/06/2022 | 10:49:10 | 4 | WAEDC | JW CASES | IMAGE36-0 | 2:02-CV-00190-EFS DOCUMENT 36-0 | $0.40 |
| 10/06/2022 | 10:49:27 | 22 | WAEDC | JW CASES | IMAGE37-0 | 2:02-CV-00190-EFS DOCUMENT 37-0 | $2.20 |
| 10/06/2022 | 10:49:44 | 30 | WAEDC | JW CASES | IMAGE38-0 | 2:02-CV-00190-EFS DOCUMENT 38-0 | $3.00 |
| 10/06/2022 | 10:50:03 | 5 | WAEDC | JW CASES | IMAGE39-0 | 2:02-CV-00190-EFS DOCUMENT 39-0 | $0.50 |
| 10/06/2022 | 10:50:16 | 13 | WAEDC | JW CASES | IMAGE40-0 | 2:02-CV-00190-EFS DOCUMENT 40-0 | $1.30 |
| 10/06/2022 | 10:50:33 | 6 | WAEDC | JW CASES | IMAGE41-0 | 2:02-CV-00190-EFS DOCUMENT 41-0 | $0.60 |
| 10/06/2022 | 10:51:06 | 5 | WAEDC | JW CASES | IMAGE42-0 | 2:02-CV-00190-EFS DOCUMENT 42-0 | $0.50 |
| 10/06/2022 | 10:51:20 | 5 | WAEDC | JW CASES | IMAGE43-0 | 2:02-CV-00190-EFS DOCUMENT 43-0 | $0.50 |
| 10/06/2022 | 10:51:34 | 6 | WAEDC | JW CASES | IMAGE44-0 | 2:02-CV-00190-EFS DOCUMENT 44-0 | $0.60 |
| 10/06/2022 | 10:51:46 | 5 | WAEDC | JW CASES | IMAGE45-0 | 2:02-CV-00190-EFS DOCUMENT 45-0 | $0.50 |
| 10/06/2022 | 10:52:17 | 11 | WAEDC | JW CASES | IMAGE55-0 | 2:02-CV-00190-EFS DOCUMENT 55-0 | $1.10 |
| 10/06/2022 | 10:52:33 | 30 | WAEDC | JW CASES | IMAGE56-0 | 2:02-CV-00190-EFS DOCUMENT 56-0 | $3.00 |
| 10/06/2022 | 10:52:50 | 30 | WAEDC | JW CASES | IMAGE57-0 | 2:02-CV-00190-EFS DOCUMENT 57-0 | $3.00 |
| 10/06/2022 | 10:53:03 | 9 | WAEDC | JW CASES | IMAGE58-0 | 2:02-CV-00190-EFS DOCUMENT 58-0 | $0.90 |
| 10/06/2022 | 10:53:19 | 5 | WAEDC | JW CASES | IMAGE59-0 | 2:02-CV-00190-EFS DOCUMENT 59-0 | $0.50 |
| 10/06/2022 | 10:53:51 | 11 | WAEDC | JW CASES | IMAGE62-0 | 2:02-CV-00190-EFS DOCUMENT 62-0 | $1.10 |
| 10/06/2022 | 10:54:02 | 21 | WAEDC | JW CASES | IMAGE63-0 | 2:02-CV-00190-EFS DOCUMENT 63-0 | $2.10 |
| 10/06/2022 | 10:54:15 | 30 | WAEDC | JW CASES | IMAGE64-0 | 2:02-CV-00190-EFS DOCUMENT 64-0 | $3.00 |
| 10/06/2022 | 10:54:29 | 11 | WAEDC | JW CASES | IMAGE66-0 | 2:02-CV-00190-EFS DOCUMENT 66-0 | $1.10 |
| 10/06/2022 | 10:54:51 | 4 | WAEDC | JW CASES | IMAGE52-0 | 2:02-CV-00190-EFS DOCUMENT 52-0 | $0.40 |
| 10/06/2022 | 10:55:06 | 6 | WAEDC | JW CASES | IMAGE53-0 | 2:02-CV-00190-EFS DOCUMENT 53-0 | $0.60 |
| 10/06/2022 | 12:46:25 | 1 | OOPCL | JW CASES | CIVIL CASE SEARCH | COURT ID WAE; CASE NUMBER 190; CASE YEAR 2002; CASE NUMBER 02-0190; JURISDICTION CV; PAGE: 1 | $0.10 |
| Subtotal | | 310 pages | | | | | $31.00 |
| | | 0 audio files ($2.40 each) | | | | | $0.00 |
| | | | | | | | $31.00 |
| **10/07/2022** | | | | | | | |
| 10/07/2022 | 11:37:35 | 1 | OOPCL | JW CASES | CIVIL CASE SEARCH | COURT ID VT; CASE TITLE JEHOVAH; JURISDICTION CV | $0.10 |
| 10/07/2022 | 11:37:49 | 1 | OOPCL | JW CASES | CIVIL CASE SEARCH | COURT ID VT; CASE TITLE BELLOWS FALLS; JURISDICTION CV | $0.10 |
| 10/07/2022 | 11:38:07 | 1 | OOPCL | JW CASES | CIVIL CASE SEARCH | COURT ID VT; CASE TITLE NORTON TRUE; JURISDICTION CV | $0.10 |
| 10/07/2022 | 11:39:10 | 1 | OOPCL | JW CASES | ALL COURT TYPES CASE SEARCH | ALL COURTS; CASE NUMBER 205; CASE YEAR 2014; CASE NUMBER 2014-00205; PAGE: 1 | $0.10 |

9/8/23, 9:52 AM                                                    PACER: Billing History

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 10/07/2022 | 11:39:31 | 1 | 00PCL | JW CASES | ALL COURT TYPES CASE SEARCH | ALL COURTS; CASE NUMBER 205; CASE YEAR 2014; CASE NUMBER 2014-00205; PAGE: 2 | $0.10 |
| 10/07/2022 | 11:39:35 | 1 | 00PCL | JW CASES | ALL COURT TYPES CASE SEARCH | ALL COURTS; CASE NUMBER 205; CASE YEAR 2014; CASE NUMBER 2014-00205; PAGE: 3 | $0.10 |
| 10/07/2022 | 11:39:37 | 1 | 00PCL | JW CASES | ALL COURT TYPES CASE SEARCH | ALL COURTS; CASE NUMBER 205; CASE YEAR 2014; CASE NUMBER 2014-00205; PAGE: 4 | $0.10 |
| 10/07/2022 | 11:39:51 | 1 | 00PCL | JW CASES | ALL COURT TYPES CASE SEARCH | ALL COURTS; CASE NUMBER 205; CASE YEAR 2014; CASE NUMBER 2014-00205; PAGE: 5 | $0.10 |
| 10/07/2022 | 12:40:37 | 21 | VTDC | JW CASES | DOCKET REPORT | 2:14-CV-00205-CR | $2.10 |
| Subtotal | | | | | 25 pages | | $2.50 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $2.50 |
| **10/21/2022** | | | | | | | |
| 10/21/2022 | 12:17:55 | 1 | 00PCL | JW CASES | ALL COURT TYPES CASE SEARCH | ALL COURTS; CASE NUMBER 205; CASE YEAR 2014; CASE NUMBER 14-CV-00205; CASE TYPE CV; PAGE: 1 | $0.10 |
| 10/21/2022 | 12:18:16 | 1 | 00PCL | JW CASES | ALL COURT TYPES CASE SEARCH | ALL COURTS; CASE NUMBER 205; CASE NUMBER 14-CV-00205; CASE TYPE CV; PAGE: 3 | $0.10 |
| 10/21/2022 | 12:18:57 | 1 | 00PCL | JW CASES | ALL COURT TYPES CASE SEARCH | COURT ID VT; CASE NUMBER 205; CASE YEAR 2014; CASE NUMBER 14-CV-00205; CASE TYPE CV; PAGE: 1 | $0.10 |
| 10/21/2022 | 13:19:18 | 21 | VTDC | JW CASES | DOCKET REPORT | 2:14-CV-00205-CR | $2.10 |
| 10/21/2022 | 13:19:40 | 6 | VTDC | JW CASES | HISTORY/DOCUMENTS | 2:14-CV-00205-CR | $0.60 |
| Subtotal | | | | | 30 pages | | $3.00 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $3.00 |
| **10/26/2022** | | | | | | | |
| 10/26/2022 | 15:43:43 | 18 | MTDC | | | | |
| Subtotal | | | | | 18 pages | | $1.80 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $1.80 |
| **10/28/2022** | | | | | | | |
| 10/28/2022 | 13:47:58 | 5 | WAEDC | JW CASES | DOCKET REPORT | 2:02-CV-00190-EFS | $0.50 |
| 10/28/2022 | 15:47:46 | 1 | 00PCL | JW CASES | ALL COURT TYPES CASE SEARCH | COURT ID WAE; CASE NUMBER 190; CASE YEAR 2002; CASE NUMBER 02-0190; PAGE: 1 | $0.10 |
| Subtotal | | | | | 6 pages | | $0.60 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $0.60 |
| **10/31/2022** | | | | | | | |
| 10/31/2022 | 10:38:35 | 7 | MTDC | | | | |
| 10/31/2022 | 11:38:00 | 1 | 00PCL | | | | |
| Subtotal | | | | | 8 pages | | $0.80 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $0.80 |
| **11/08/2022** | | | | | | | |
| 11/08/2022 | 08:28:09 | 1 | 09CA | | | | |
| 11/08/2022 | 08:29:34 | 5 | 09CA | | | | |
| 11/08/2022 | 08:32:15 | 30 | 09CA | | | | |

9/8/23, 9:52 AM                                          PACER: Billing History

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 11/08/2022 | 08:32:16 | 30 | 09CA | | | | |
| 11/08/2022 | 10:28:05 | 1 | 00PCL | | | | |
| Subtotal | | | | 37 pages | 0 audio files ($2.40 each) | | $5.70 $0.00 $5.70 |
| **11/22/2022** | | | | | | | |
| 11/22/2022 | 08:20:54 | 1 | 09BAP | | | | |
| 11/22/2022 | 08:21:21 | 1 | 09BAP | | | | |
| 11/22/2022 | 08:22:17 | 1 | 09CA | | | | |
| 11/22/2022 | 08:23:01 | 1 | 09CA | | | | |
| 11/22/2022 | 10:22:08 | 1 | 00PCL | | | | |
| Subtotal | | | | 5 pages | 0 audio files ($2.40 each) | | $0.50 $0.00 $0.50 |
| **11/28/2022** | | | | | | | |
| 11/28/2022 | 10:37:31 | 1 | 00PCL | | | | |
| 11/28/2022 | 10:45:58 | 1 | 00PCL | | | | |
| 11/28/2022 | 10:46:07 | 19 | TXSDC | | | | |
| 11/28/2022 | 10:50:47 | 16 | TXSDC | | | | |
| 11/28/2022 | 10:50:47 | 6 | TXSDC | | | | |
| 11/28/2022 | 10:52:27 | 19 | TXSDC | | | | |
| 11/28/2022 | 10:54:53 | 9 | TXSDC | | | | |
| 11/28/2022 | 11:38:04 | 14 | WVNDC | | | | |
| Subtotal | | | | 85 pages | 0 audio files ($2.40 each) | | $8.50 $0.00 $8.50 |
| **12/08/2022** | | | | | | | |
| 12/08/2022 | 16:29:02 | 1 | 00PCL | | | | |
| 12/08/2022 | 16:29:39 | 1 | 00PCL | | | | |
| 12/08/2022 | 16:30:06 | 1 | 00PCL | | | | |
| 12/08/2022 | 16:30:22 | 11 | NDDC | | | | |
| 12/08/2022 | 16:31:36 | 22 | NDDC | | | | |
| 12/08/2022 | 16:31:37 | 5 | NDDC | | | | |
| 12/08/2022 | 16:32:59 | 17 | NDDC | | | | |
| 12/08/2022 | 16:33:50 | 1 | NDDC | | | | |
| 12/08/2022 | 16:33:52 | 30 | NDDC | | | | |
| 12/08/2022 | 16:33:53 | 1 | NDDC | | | | |
| 12/08/2022 | 16:33:53 | 1 | NDDC | | | | |
| 12/08/2022 | 16:33:54 | 1 | NDDC | | | | |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 12/08/2022 16:33:54 | | 2 | NDDC | | | | |
| 12/08/2022 16:33:55 | | 4 | NDDC | | | | |
| 12/08/2022 16:34:58 | | 1 | NDDC | | | | |
| 12/08/2022 16:34:58 | | 11 | NDDC | | | | |
| 12/08/2022 16:34:59 | | 5 | NDDC | | | | |
| 12/08/2022 16:35:00 | | 3 | NDDC | | | | |
| 12/08/2022 16:35:01 | | 30 | NDDC | | | | |
| 12/08/2022 16:36:15 | | 12 | NDDC | | | | |
| Subtotal | | | | | 150 pages | | $15.00 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $15.00 |
| **12/15/2022** | | | | | | | |
| 12/15/2022 10:53:51 | | 19 | MTDC | | | | |
| 12/15/2022 13:54:22 | | 1 | OOPCL | | | | |
| 12/15/2022 13:54:58 | | 7 | NDDC | | | | |
| 12/15/2022 13:55:40 | | 2 | NDDC | | | | |
| 12/15/2022 14:00:43 | | 1 | OOPCL | | | | |
| 12/15/2022 14:01:05 | | 23 | NDDC | | | | |
| 12/15/2022 14:03:04 | | 9 | NDDC | | | | |
| 12/15/2022 14:04:00 | | 5 | NDDC | | | | |
| 12/15/2022 14:05:38 | | 7 | NDDC | | | | |
| 12/15/2022 14:06:20 | | 10 | NDDC | | | | |
| 12/15/2022 14:06:52 | | 9 | NDDC | | | | |
| 12/15/2022 14:25:30 | | 1 | OOPCL | | | | |
| 12/15/2022 14:25:51 | | 15 | NDDC | | | | |
| 12/15/2022 14:29:53 | | 1 | OOPCL | | | | |
| 12/15/2022 14:30:11 | | 13 | NDDC | | | | |
| 12/15/2022 14:31:18 | | 12 | NDDC | | | | |
| 12/15/2022 14:31:55 | | 7 | NDDC | | | | |
| 12/15/2022 14:32:26 | | 7 | NDDC | | | | |
| 12/15/2022 14:33:12 | | 1 | OOPCL | | | | |
| 12/15/2022 14:33:18 | | 7 | NDDC | | | | |
| 12/15/2022 14:33:55 | | 12 | NDDC | | | | |

9/8/23, 9:52 AM                                      PACER: Billing History

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | | 49-0 | |
| 12/15/2022 | 14:35:13 | 1 | OOPCL | | | | |
| 12/15/2022 | 14:35:26 | 29 | NDDC | | | | |
| 12/15/2022 | 14:38:00 | 16 | NDDC | | | | |
| 12/15/2022 | 14:39:51 | 1 | OOPCL | | | | |
| 12/15/2022 | 14:40:01 | 17 | NDDC | | | | |
| 12/15/2022 | 14:41:33 | 4 | NDDC | | | | |
| 12/15/2022 | 14:42:27 | 5 | NDDC | | | | |
| 12/15/2022 | 14:43:22 | 21 | NDDC | | | | |
| Subtotal | | | | 263 pages | | | $26.30 |
| | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | $26.30 |
| **12/19/2022** | | | | | | | |
| 12/19/2022 | 16:41:04 | 1 | OOPCL | | | | |
| 12/19/2022 | 17:41:17 | 4 | WVNDC | | | | |
| 12/19/2022 | 17:42:30 | 1 | WVNDC | | | | |
| 12/19/2022 | 17:43:31 | 13 | WVNDC | | | | |
| 12/19/2022 | 17:44:27 | 2 | WVNDC | | | | |
| 12/19/2022 | 17:45:04 | 30 | WVNDC | | | | |
| 12/19/2022 | 17:45:49 | 3 | WVNDC | | | | |
| 12/19/2022 | 17:47:21 | 4 | WVNDC | | | | |
| 12/19/2022 | 17:50:35 | 4 | WVNDC | | | | |
| Subtotal | | | | 62 pages | | | $6.20 |
| | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | $6.20 |
| **12/20/2022** | | | | | | | |
| 12/20/2022 | 10:49:58 | 9 | MTDC | | | | |
| 12/20/2022 | 10:56:15 | 10 | WYDC | | | | |
| 12/20/2022 | 10:57:41 | 10 | WYDC | | | | |
| 12/20/2022 | 10:58:24 | 18 | WYDC | | | | |
| 12/20/2022 | 11:00:01 | 3 | WYDC | | | | |
| 12/20/2022 | 11:00:04 | 25 | WYDC | | | | |
| 12/20/2022 | 11:00:07 | 23 | WYDC | | | | |
| 12/20/2022 | 11:00:10 | 25 | WYDC | | | | |
| 12/20/2022 | 11:43:59 | 5 | WVNDC | | | | |
| 12/20/2022 | 11:43:59 | 2 | WVNDC | | | | |
| 12/20/2022 | 11:49:10 | 1 | OOPCL | | | | |
| 12/20/2022 | 11:49:23 | 1 | OOPCL | | | | |
| 12/20/2022 | 11:56:03 | 1 | OOPCL | | | | |
| 12/20/2022 | 14:54:44 | 15 | MTDC | | | | |
| 12/20/2022 | 14:58:10 | 19 | MTDC | | | | |

9/8/23, 9:52 AM                                  PACER: Billing History

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| Subtotal | | | | | 167 pages | | $16.70 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $16.70 |
| **12/23/2022** | | | | | | | |
| 12/23/2022 | 13:27:36 | 11 | WYDC | | | | |
| 12/23/2022 | 13:28:36 | 60 | WYDC | | | | |
| 12/23/2022 | 13:29:32 | 6 | WYDC | | | | |
| 12/23/2022 | 13:29:33 | 21 | WYDC | | | | |
| 12/23/2022 | 13:29:33 | 1 | WYDC | | | | |
| 12/23/2022 | 13:31:12 | 7 | WYDC | | | | |
| 12/23/2022 | 14:25:24 | 1 | 00PCL | | | | |
| 12/23/2022 | 14:25:38 | 1 | 00PCL | | | | |
| 12/23/2022 | 14:26:03 | 1 | 00PCL | | | | |
| 12/23/2022 | 14:26:46 | 1 | 00PCL | | | | |
| 12/23/2022 | 14:27:10 | 1 | 00PCL | | | | |
| Subtotal | | | | | 111 pages | | $10.10 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $10.10 |
| **12/27/2022** | | | | | | | |
| 12/27/2022 | 09:58:06 | 4 | MTDC | | | | |
| 12/27/2022 | 10:57:50 | 1 | 00PCL | | | | |
| Subtotal | | | | | 5 pages | | $0.50 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $0.50 |
| Grand Total | | | | | 1326 pages | | $132.60 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $132.60 |

[ Back ]   [ New Search ]

**PACER FAQ**                    **Privacy & Security**                         **Contact Us**



This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

 **PACER**

*Invoice*

Public Access to Court Electronic Records

Invoice Date: 07/05/2023
Usage From: 04/01/2023    to: 06/30/2023

## Account Summary

| | |
|---|---|
| **Pages:** | 766 |
| Rate: | $0.10 |
| Subtotal: | $76.60 |
| **Audio Files:** | 0 |
| Rate: | $2.40 |
| Subtotal: | $0.00 |
| **Current Billed Usage:** | $76.60 |
| **Previous Balance:** | $0.00 |
| Current Balance: | $76.60 |

| | |
|---|---|
| **Account #:** | |
| **Invoice #:** | |
| **Due Date:** | 08/10/2023 |
| **Amount Due:** | $76.60 |

### Contact Us

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours: 7 am - 6 pm CT M-F
pacer@psc.uscourts.gov

**Total Amount Due:** $76.60

See pacer.uscourts.gov/billing for instructions on disputing charges, FAQs about the billing process, and more.

To view detailed billing transactions, visit the Manage My Account section of the PACER Service Center website at pacer.uscourts.gov.

The PACER Federal Tax ID is: 74-2747938

### Reminder: Update Your User Type Selection

PACER and CM/ECF users may notice a prompt to review and update their existing user type selection (e.g., Individual, Attorney, etc.) when logging in. This updated information is essential for understanding users and their needs.

You will have three opportunities to skip this user type update before your account is disabled. To avoid any disruptions, please complete this process when the prompt first appears.

For questions or assistance, please contact the PACER Service Center.

Questions about the statement?
Visit pacer.uscourts.gov/billing.

--- --- --- --- --- --- --- --- ---

*Please detach the coupon below and return with your payment.* **Thank you!**

 **PACER**

Public Access to Court Electronic Records

| Account # | Due Date | Amount Due |
|---|---|---|
| | 08/10/2023 | Auto Bill |

Do not send cash. Make checks or money orders drawn on a U.S. Bank in U.S. dollars payable to: PACER Service Center. Include your account ID on the check or money order.

This account is registered for automatic billing.  The total amount due, $76.60, will be charged to the credit card on file up to 7 days before the due date. Charges will appear on your credit card statement as: PACER 800-676-6856 IR.

*Visit pacer.uscourts.gov for address changes.*

U.S. Courts: PACER
P.O. Box 5208
Portland, OR 97208-5208

Meyer, Shaffer & Stepans, PLLP
Ryan Shaffer
430 Ryman Street
Missoula, MT 59802

9/8/23, 9:54 AM                                                    PACER: Billing History



**ℹ PACER Maintenance, 09/10/2023**
Our systems will undergo maintenance on Sunday, September 10, 2023, from 5:00 a.m. to 4:00 p.m. ET. Access to certain portions of this site may be temporarily unavailable.

# BILLING HISTORY                                                        Logout

**Detailed Transaction Report by Date**
**All**
**from 04/01/2023 to 06/30/2023**

Fri Sep 08 10:53:57 CDT 2023
msslawfirm

Back     New Search

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| **04/03/2023** | | | | | | | |
| 04/03/2023 | 09:19:06 | 3 | NDDC | | | | |
| Subtotal | | | | 3 pages | | | $0.30 |
| | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | $0.30 |
| **04/12/2023** | | | | | | | |
| 04/12/2023 | 16:35:56 | 1 | 00PCL | | | | |
| 04/12/2023 | 16:36:20 | 1 | 00PCL | | | | |
| 04/12/2023 | 17:21:26 | 1 | 00PCL | | | | |
| 04/12/2023 | 17:21:41 | 1 | 00PCL | | | | |
| Subtotal | | | | 4 pages | | | $0.40 |
| | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | $0.40 |
| **04/19/2023** | | | | | | | |
| 04/19/2023 | 16:17:34 | 8 | NDDC | | | | |
| Subtotal | | | | 8 pages | | | $0.80 |
| | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | $0.80 |
| **04/21/2023** | | | | | | | |
| 04/21/2023 | 16:59:47 | 6 | MTDC | | | | |
| 04/21/2023 | 16:59:48 | 4 | MTDC | | | | |
| 04/21/2023 | 16:59:48 | 3 | MTDC | | | | |
| 04/21/2023 | 16:59:48 | 1 | MTDC | | | | |
| 04/21/2023 | 16:59:49 | 4 | MTDC | | | | |
| 04/21/2023 | 16:59:49 | 1 | MTDC | | | | |
| 04/21/2023 | 16:59:50 | 4 | MTDC | | | | |
| 04/21/2023 | 16:59:51 | 30 | MTDC | | | | |
| Subtotal | | | | 53 pages | | | $5.30 |
| | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | $5.30 |

9/8/23, 9:54 AM                                    PACER: Billing History

| 04/26/2023 Time | Pages | Court | Client Code | Description | Search | Cost |
|---|---|---|---|---|---|---|
| 04/26/2023 15:43:13 | 8 | MTDC | | | | |
| 04/26/2023 15:46:12 | 16 | MTDC | | | | |
| 04/26/2023 16:42:36 | 1 | 00PCL | | | | |
| 04/26/2023 16:45:56 | 1 | 00PCL | | | | |
| Subtotal | | | | 25 pages | | $2.60 |
| | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | $2.60 |
| **05/05/2023** | | | | | | |
| 05/05/2023 17:28:52 | 1 | MTDC | | | | |
| Subtotal | | | | 1 pages | | $0.10 |
| | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | $0.10 |
| **05/09/2023** | | | | | | |
| 05/09/2023 13:16:27 | 1 | 00PCL | | | | |
| 05/09/2023 13:16:49 | 4 | NDDC | | | | |
| 05/09/2023 13:28:40 | 2 | NDDC | | | | |
| 05/09/2023 13:29:53 | 1 | 00PCL | | | | |
| 05/09/2023 13:30:26 | 4 | NDDC | | | | |
| Subtotal | | | | 12 pages | | $1.20 |
| | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | $1.20 |
| **05/11/2023** | | | | | | |
| 05/11/2023 08:34:05 | 1 | 09CA | | | | |
| 05/11/2023 08:34:16 | 1 | 09CA | | | | |
| 05/11/2023 08:36:34 | 1 | 09CA | | | | |
| 05/11/2023 08:36:57 | 1 | 09CA | | | | |
| 05/11/2023 11:19:52 | 1 | 09CA | | | | |
| 05/11/2023 11:20:08 | 1 | 09CA | | | | |
| 05/11/2023 12:26:15 | 1 | 09CA | | | | |
| 05/11/2023 13:19:48 | 1 | 00PCL | | | | |
| Subtotal | | | | 8 pages | | $0.80 |
| | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | $0.80 |
| **05/17/2023** | | | | | | |
| 05/17/2023 15:06:39 | 1 | 09CA | | | | |
| 05/17/2023 15:06:49 | 1 | 09CA | | | | |
| Subtotal | | | | 2 pages | | $0.20 |
| | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | $0.20 |
| **05/24/2023** | | | | | | |
| 05/24/2023 13:35:58 | 24 | MTDC | | | | |
| Subtotal | | | | 24 pages | | $2.40 |

9/8/23, 9:54 AM                                    PACER: Billing History

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $2.40 |
| **05/26/2023** | | | | | | | |
| 05/26/2023 | 13:12:34 | 1 | 09CA | | | | |
| 05/26/2023 | 13:12:38 | 1 | 09CA | | | | |
| Subtotal | | 2 pages | | | | | $0.20 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $0.20 |
| **05/31/2023** | | | | | | | |
| 05/31/2023 | 14:10:08 | 2 | 09CA | | | | |
| 05/31/2023 | 14:19:06 | 1 | 09CA | | | | |
| Subtotal | | 3 pages | | | | | $0.30 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $0.30 |
| **06/01/2023** | | | | | | | |
| 06/01/2023 | 07:36:33 | 1 | 09CA | | | | |
| 06/01/2023 | 07:36:36 | 1 | 09CA | | | | |
| 06/01/2023 | 07:46:40 | 2 | 09CA | | | | |
| Subtotal | | 4 pages | | | | | $0.40 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $0.40 |
| **06/06/2023** | | | | | | | |
| 06/06/2023 | 17:19:30 | 1 | 00PCL | JW CASES | CIVIL CASE SEARCH | ALL COURTS; CASE NUMBER 205; CASE YEAR 2014; CASE NUMBER 14-00205; JURISDICTION CV; PAGE: 1 | $0.10 |
| 06/06/2023 | 17:19:38 | 1 | 00PCL | JW CASES | CIVIL CASE SEARCH | ALL COURTS; CASE NUMBER 205; CASE YEAR 2014; CASE NUMBER 14-00205; JURISDICTION CV; PAGE: 3 | $0.10 |
| 06/06/2023 | 17:19:47 | 1 | 00PCL | JW CASES | CIVIL CASE SEARCH | ALL COURTS; CASE NUMBER 205; CASE YEAR 2014; CASE NUMBER 14-00205; JURISDICTION CV; PAGE: 2 | $0.10 |
| 06/06/2023 | 18:20:02 | 21 | VTDC | JW CASES | DOCKET REPORT | 2:14-CV-00205-CR | $2.10 |
| 06/06/2023 | 18:20:59 | 18 | VTDC | JW CASES | IMAGE69-0 | 2:14-CV-00205-CR DOCUMENT 69-0 | $1.80 |
| 06/06/2023 | 18:20:59 | 14 | VTDC | JW CASES | IMAGE69-1 | 2:14-CV-00205-CR DOCUMENT 69-1 | $1.40 |
| 06/06/2023 | 18:21:00 | 2 | VTDC | JW CASES | IMAGE69-2 | 2:14-CV-00205-CR DOCUMENT 69-2 | $0.20 |
| 06/06/2023 | 18:21:01 | 30 | VTDC | JW CASES | IMAGE69-3 | 2:14-CV-00205-CR DOCUMENT 69-3 | $3.00 |
| 06/06/2023 | 18:21:02 | 4 | VTDC | JW CASES | IMAGE69-4 | 2:14-CV-00205-CR DOCUMENT 69-4 | $0.40 |
| 06/06/2023 | 18:21:03 | 6 | VTDC | JW CASES | IMAGE69-5 | 2:14-CV-00205-CR DOCUMENT 69-5 | $0.60 |
| 06/06/2023 | 18:21:05 | 26 | VTDC | JW CASES | IMAGE69-6 | 2:14-CV-00205-CR DOCUMENT 69-6 | $2.60 |
| 06/06/2023 | 18:21:06 | 2 | VTDC | JW CASES | IMAGE69-8 | 2:14-CV-00205-CR DOCUMENT 69-8 | $0.20 |
| 06/06/2023 | 18:21:06 | 7 | VTDC | JW CASES | IMAGE69-7 | 2:14-CV-00205-CR DOCUMENT 69-7 | $0.70 |
| 06/06/2023 | 18:21:07 | 6 | VTDC | JW CASES | IMAGE69-9 | 2:14-CV-00205-CR DOCUMENT 69-9 | $0.60 |
| 06/06/2023 | 18:21:07 | 3 | VTDC | JW CASES | IMAGE69-10 | 2:14-CV-00205-CR DOCUMENT 69-10 | $0.30 |
| 06/06/2023 | 18:21:08 | 3 | VTDC | JW CASES | IMAGE69-11 | 2:14-CV-00205-CR DOCUMENT 69-11 | $0.30 |
| 06/06/2023 | 18:21:08 | 2 | VTDC | JW CASES | IMAGE69-12 | 2:14-CV-00205-CR DOCUMENT 69-12 | $0.20 |
| 06/06/2023 | 18:21:09 | 16 | VTDC | JW CASES | IMAGE69-13 | 2:14-CV-00205-CR DOCUMENT 69-13 | $1.60 |
| 06/06/2023 | 18:21:10 | 3 | VTDC | JW CASES | IMAGE69-14 | 2:14-CV-00205-CR DOCUMENT 69-14 | $0.30 |
| 06/06/2023 | 18:21:12 | 3 | VTDC | JW CASES | IMAGE69-16 | 2:14-CV-00205-CR DOCUMENT 69-16 | $0.30 |
| 06/06/2023 | 18:21:12 | 22 | VTDC | JW CASES | IMAGE69-15 | 2:14-CV-00205-CR DOCUMENT 69-15 | $2.20 |
| 06/06/2023 | 18:21:13 | 7 | VTDC | JW CASES | IMAGE69-17 | 2:14-CV-00205-CR DOCUMENT 69-17 | $0.70 |
| 06/06/2023 | 18:21:24 | 30 | VTDC | JW CASES | IMAGE69-18 | 2:14-CV-00205-CR DOCUMENT 69-18 | $3.00 |
| 06/06/2023 | 18:21:24 | 7 | VTDC | JW CASES | IMAGE69-19 | 2:14-CV-00205-CR DOCUMENT 69-19 | $0.70 |

9/8/23, 9:54 AM                                                      PACER: Billing History

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 06/06/2023 18:21:25 | 2 | VTDC | JW CASES | IMAGE69-21 | 2:14-CV-00205-CR DOCUMENT 69-21 | $0.20 |
| 06/06/2023 18:21:25 | 1 | VTDC | JW CASES | IMAGE69-20 | 2:14-CV-00205-CR DOCUMENT 69-20 | $0.10 |
| 06/06/2023 18:21:26 | 1 | VTDC | JW CASES | IMAGE69-23 | 2:14-CV-00205-CR DOCUMENT 69-23 | $0.10 |
| 06/06/2023 18:21:26 | 2 | VTDC | JW CASES | IMAGE69-22 | 2:14-CV-00205-CR DOCUMENT 69-22 | $0.20 |
| 06/06/2023 18:21:27 | 2 | VTDC | JW CASES | IMAGE69-24 | 2:14-CV-00205-CR DOCUMENT 69-24 | $0.20 |
| 06/06/2023 18:21:28 | 30 | VTDC | JW CASES | IMAGE69-25 | 2:14-CV-00205-CR DOCUMENT 69-25 | $3.00 |
| 06/06/2023 18:21:29 | 2 | VTDC | JW CASES | IMAGE69-26 | 2:14-CV-00205-CR DOCUMENT 69-26 | $0.20 |
| 06/06/2023 18:28:37 | 16 | VTDC | JW CASES | IMAGE84-0 | 2:14-CV-00205-CR DOCUMENT 84-0 | $1.60 |
| 06/06/2023 18:28:37 | 3 | VTDC | JW CASES | IMAGE84-1 | 2:14-CV-00205-CR DOCUMENT 84-1 | $0.30 |
| 06/06/2023 18:28:37 | 3 | VTDC | JW CASES | IMAGE84-2 | 2:14-CV-00205-CR DOCUMENT 84-2 | $0.30 |
| 06/06/2023 18:28:38 | 2 | VTDC | JW CASES | IMAGE84-3 | 2:14-CV-00205-CR DOCUMENT 84-3 | $0.20 |
| 06/06/2023 18:30:05 | 12 | VTDC | JW CASES | IMAGE92-0 | 2:14-CV-00205-CR DOCUMENT 92-0 | $1.20 |
| 06/06/2023 18:30:05 | 2 | VTDC | JW CASES | IMAGE92-1 | 2:14-CV-00205-CR DOCUMENT 92-1 | $0.20 |
| 06/06/2023 18:31:25 | 6 | VTDC | JW CASES | IMAGE123-0 | 2:14-CV-00205-CR DOCUMENT 123-0 | $0.60 |
| 06/06/2023 18:33:48 | 10 | VTDC | JW CASES | IMAGE95-0 | 2:14-CV-00205-CR DOCUMENT 95-0 | $1.00 |
| 06/06/2023 18:33:48 | 2 | VTDC | JW CASES | IMAGE95-1 | 2:14-CV-00205-CR DOCUMENT 95-1 | $0.20 |
| 06/06/2023 18:33:48 | 2 | VTDC | JW CASES | IMAGE95-2 | 2:14-CV-00205-CR DOCUMENT 95-2 | $0.20 |
| 06/06/2023 18:33:49 | 1 | VTDC | JW CASES | IMAGE95-3 | 2:14-CV-00205-CR DOCUMENT 95-3 | $0.10 |
| 06/06/2023 18:33:50 | 3 | VTDC | JW CASES | IMAGE95-6 | 2:14-CV-00205-CR DOCUMENT 95-6 | $0.30 |
| 06/06/2023 18:33:50 | 3 | VTDC | JW CASES | IMAGE95-7 | 2:14-CV-00205-CR DOCUMENT 95-7 | $0.30 |
| 06/06/2023 18:33:50 | 16 | VTDC | JW CASES | IMAGE95-4 | 2:14-CV-00205-CR DOCUMENT 95-4 | $1.60 |
| 06/06/2023 18:33:50 | 3 | VTDC | JW CASES | IMAGE95-5 | 2:14-CV-00205-CR DOCUMENT 95-5 | $0.30 |
| 06/06/2023 18:33:51 | 1 | VTDC | JW CASES | IMAGE95-8 | 2:14-CV-00205-CR DOCUMENT 95-8 | $0.10 |
| 06/06/2023 18:33:51 | 2 | VTDC | JW CASES | IMAGE95-9 | 2:14-CV-00205-CR DOCUMENT 95-9 | $0.20 |
| 06/06/2023 18:41:30 | 96 | VTDC | JW CASES | TRANSCRIPT:137-0 | 2:14-CV-00205-CR DOCUMENT 137-0 | $9.60 |
| 06/06/2023 18:44:17 | 1 | VTDC | JW CASES | IMAGE194-1 | 2:14-CV-00205-CR DOCUMENT 194-1 | $0.10 |
| 06/06/2023 18:44:17 | 2 | VTDC | JW CASES | IMAGE194-0 | 2:14-CV-00205-CR DOCUMENT 194-0 | $0.20 |
| 06/06/2023 18:46:43 | 6 | VTDC | JW CASES | IMAGE88-1 | 2:14-CV-00205-CR DOCUMENT 88-1 | $0.60 |
| 06/06/2023 18:47:04 | 3 | VTDC | JW CASES | IMAGE88-2 | 2:14-CV-00205-CR DOCUMENT 88-2 | $0.30 |
| 06/06/2023 18:47:17 | 3 | VTDC | JW CASES | IMAGE88-3 | 2:14-CV-00205-CR DOCUMENT 88-3 | $0.30 |
| 06/06/2023 18:48:39 | 21 | VTDC | JW CASES | DOCKET REPORT | 2:14-CV-00205-CR | $2.10 |
| 06/06/2023 18:49:06 | 7 | VTDC | JW CASES | IMAGE88-5 | 2:14-CV-00205-CR DOCUMENT 88-5 | $0.70 |
| 06/06/2023 18:49:59 | 21 | VTDC | JW CASES | DOCKET REPORT | 2:14-CV-00205-CR | $2.10 |
| 06/06/2023 18:50:11 | 6 | VTDC | JW CASES | IMAGE88-6 | 2:14-CV-00205-CR DOCUMENT 88-6 | $0.60 |
| Subtotal | | 528 pages | | | | | $52.80 |
| | | 0 audio files ($2.40 each) | | | | | $0.00 |
| | | | | | | | $52.80 |
| **06/12/2023** | | | | | | | |
| 06/12/2023 12:16:52 | 1 | 09CA | | | | | |
| 06/12/2023 12:16:58 | 1 | 09CA | | | | | |
| 06/12/2023 12:17:50 | 1 | 09CA | | | | | |
| 06/12/2023 12:17:51 | 1 | 09CA | | | | | |
| Subtotal | | 4 pages | | | | | $0.40 |
| | | 0 audio files ($2.40 each) | | | | | $0.00 |
| | | | | | | | $0.40 |
| **06/29/2023** | | | | | | | |
| 06/29/2023 12:21:34 | 1 | 00PCL | JW CASES | ALL COURT TYPES CASE SEARCH | COURT ID NYS; CASE TITLE LORTERDAN PROPERTIES; PAGE: 1 | $0.10 |
| 06/29/2023 13:23:21 | 9 | NYSDC | JW CASES | DOCKET REPORT | 7:11-CV-03656-CS | $0.90 |
| 06/29/2023 13:24:40 | 3 | NYSDC | JW CASES | IMAGE2-0 | 7:11-CV-03656-CS DOCUMENT 2-0 | $0.30 |
| 06/29/2023 13:26:43 | 14 | NYSDC | JW CASES | IMAGE3-0 | 7:11-CV-03656-CS DOCUMENT 3-0 | $1.40 |
| 06/29/2023 13:26:47 | 30 | NYSDC | JW CASES | IMAGE3-1 | 7:11-CV-03656-CS DOCUMENT 3-1 | $3.00 |
| 06/29/2023 13:26:48 | 10 | NYSDC | JW CASES | IMAGE3-2 | 7:11-CV-03656-CS DOCUMENT 3-2 | $1.00 |
| 06/29/2023 13:26:49 | 9 | NYSDC | JW CASES | IMAGE3-3 | 7:11-CV-03656-CS DOCUMENT 3-3 | $0.90 |

9/8/23, 9:54 AM                                    PACER: Billing History

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 06/29/2023 | 13:26:50 | 3 | NYSDC | JW CASES | IMAGE3-4 | 7:11-CV-03656-CS DOCUMENT 3-4 | $0.30 |
| 06/29/2023 | 13:26:50 | 5 | NYSDC | JW CASES | IMAGE3-5 | 7:11-CV-03656-CS DOCUMENT 3-5 | $0.50 |
| Subtotal | | 84 pages | | | | | $8.40 |
| | | 0 audio files ($2.40 each) | | | | | $0.00 |
| | | | | | | | $8.40 |
| Grand Total | | 766 pages | | | | | $76.60 |
| | | 0 audio files ($2.40 each) | | | | | $0.00 |
| | | | | | | | $76.60 |

Back     New Search

---

**PACER FAQ**                    **Privacy & Security**                    **Contact Us**



This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

**Patti Gruwell**

| | |
|---|---|
| **From:** | Jessica Yuhas |
| **Sent:** | Wednesday, July 26, 2023 1:27 PM |
| **To:** | Patti Gruwell |
| **Subject:** | JW Cases - Receipts |
| **Attachments:** | Online Document Purchase Receipt; Online Document Purchase Receipt; Online Document Purchase Receipt |

I pulled some case documents for the legal research project in the JW cases.  Attached are the receipts.  I used Ryan's card.

Thank you,

Jessica Yuhas
Paralegal



*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

# Aloha, Jessica Yuhas

## Thank you for your payment. Here's your receipt.

Please keep a copy of this payment receipt for your records. This payment is non-refundable. You may access this receipt online at Judiciary Document Purchases Payment Receipt. This payment is non-refundable.

### Transaction Information

| | |
|---|---|
| **Reference ID** | 9WZ-5DY-2FL-3AY |
| **Authorization Code** | 67091222 |
| **Transaction Date** | 26 Jul 2023 9:12 HST |
| **Transaction Amount** | $15.60 |
| **Description** | Payment for Single Document Purchase with ID: TMEWEBNVIR |

### Payment Information

| | |
|---|---|
| **Card Type** | Visa |
| **Account Number (last 4)** | 3717 |
| **Expiration Date** | **/** |
| **Name on Card** | RYAN SHAFFER |

If you have any questions, please contact us at info@ehawaii.gov or 808-695-4620.

Give us feedback. How was your experience today?

# Aloha, Jessica Yuhas

## Thank you for your payment. Here's your receipt.

Please keep a copy of this payment receipt for your records. This payment is non-refundable.
You may access this receipt online at Judiciary Document Purchases Payment Receipt.
This payment is non-refundable.

### Transaction Information

| | |
|---|---|
| **Reference ID** | 1CP-1RU-2ZZ-3DX |
| **Authorization Code** | 67091262 |
| **Transaction Date** | 26 Jul 2023 9:16 HST |
| **Transaction Amount** | $3.08 |
| **Description** | Payment for Single Document Purchase with ID: RJTLBS3NZB |

### Payment Information

| | |
|---|---|
| **Card Type** | Visa |
| **Account Number (last 4)** | 3717 |
| **Expiration Date** | **/** |
| **Name on Card** | RYAN SHAFFER |

If you have any questions, please contact us at info@ehawaii.gov or 808-695-4620.

Give us feedback. How was your experience today?

# Aloha, Jessica Yuhas

## Thank you for your payment. Here's your receipt.

Please keep a copy of this payment receipt for your records. This payment is non-refundable.
You may access this receipt online at Judiciary Document Purchases Payment Receipt.
This payment is non-refundable.

### Transaction Information

| | |
|---|---|
| **Reference ID** | 9TN-8FJ-9TL-2SP |
| **Authorization Code** | 67091520 |
| **Transaction Date** | 26 Jul 2023 9:03 HST |
| **Transaction Amount** | $12.31 |
| **Description** | Payment for Single Document Purchase with ID: 3HAYKINKYH |

### Payment Information

| | |
|---|---|
| **Card Type** | Visa |
| **Account Number (last 4)** | 3717 |
| **Expiration Date** | **/** |
| **Name on Card** | RYAN SHAFFER |

If you have any questions, please contact us at info@ehawaii.gov or 808-695-4620.

Give us feedback. How was your experience today?

**Patti Gruwell**

| | |
|---|---|
| **From:** | Jessica Yuhas |
| **Sent:** | Monday, October 9, 2023 8:56 AM |
| **To:** | Patti Gruwell |
| **Subject:** | JW Cases - Prior JW Case Docs Research |
| **Attachments:** | Receipt.pdf |

I ordered some more case documents from TX for the JW Cases.  I charged this to Ryan's card.  See the attached receipt.

Thank you,

Jessica Yuhas
Paralegal

 Meyer, Shaffer
& Stepans, PLLP

*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

Select Language | ▼



**CERTIFIED PAYMENTS - PRINT RECEIPT**

Smith County, TX District Clerk Civil WEB
3663634

| Payment ID | Cause Number | Payment Amount | Conv Fee | Total | Status | |
|---|---|---|---|---|---|---|
| 100279550137 | 03-2368-c | $15.00 | $1.00 | $16.00 | 10/09/23 9:35 AM 142153 | ⊘ APPROVED |
| | | $15.00 | $1.00 | $16.00 | | |

## BUREAU INFORMATION

| | |
|---|---|
| First Name | Jessica |
| Middle Name | |
| Last Name | Yuhas |
| Name Suffix | |
| Telephone | 406-543-6929 |
| Address | 430 Ryman street |
| City | MISSOULA |
| State | Montana |
| Zip Code | 59802 |
| Country | United States |

## BILLING INFORMATION

| | |
|---|---|
| First Name | Ryan |
| Middle Name | |
| Last Name | Shaffer |
| Name Suffix | |
| Telephone | 406-543-6929 |
| Address | 430 Ryman street |
| City | MISSOULA |
| State | Montana |
| Zip Code | 59802 |
| Country | United States |

## BANK CARD INFORMATION

| | |
|---|---|
| Card Type | Visa |
| Exp. Date | xx / xxxx |
| Email Address | jessica@mss-lawfirm.com |

| | |
|---|---|
| Card Number | xxxxxxxxxxxx3717 |
| Security Code | *Hidden for Security* |

**Patti Gruwell**

| | |
|---|---|
| **From:** | Jessica Yuhas |
| **Sent:** | Thursday, October 26, 2023 9:53 AM |
| **To:** | Patti Gruwell |
| **Subject:** | JW Cases - Prior Case Research |
| **Attachments:** | Certified Payments - Digital Receipt |

I requested and received a docket report from Potter County, TX.  I paid the attached invoice with Ryan's card.

Thank you,

Jessica Yuhas
Paralegal

 **Meyer, Shaffer & Stepans, PLLP**

*Montana Office:*
430 Ryman St.
Missoula, MT  59802
Tel: 406-543-6929
Fax: 406-721-1799

*Wyoming Office:*
3490 Clubhouse Drive, Suite 104
Wilson, WY 83014
Tel: 307-734-9544
Fax: 307-733-3449

The information contained in this email is confidential and privileged. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake. This email may be subject to the attorney-client privilege and attorney work product doctrine. If you are not the intended recipient, please ignore and delete this message and inform the sender of the mistake.

| From: | noreply@certifiedpayments.net |
|---|---|
| To: | Jessica Yuhas |
| Subject: | Certified Payments - Digital Receipt |
| Date: | Wednesday, October 25, 2023 3:59:27 PM |

## Payment Approved!

This email is to notify you that your payment is Approved for Potter County, TX Dist Clerk Civil WEB.

**Payment Detail**                         Receipt Created: 10/25/2023 4:57:14 PM

Bureau: 3307208 / Potter County, TX Dist Clerk Civil WEB

| Payment Detail | | Payment Method | |
|---|---|---|---|
| Payment ID | 100280727348 | Card Type | Visa |
| Date/Time | 10/25/2023 4:54:14 PM | Auth Response | 568885 |
| Amount | $1.10 | Origination | Internet |
| Conv. Fee | $2.00 | Outcome | Complete |
| Surcharge | $0.00 | | |
| Agent Assistance Fee | $0.00 | | |
| Transaction Type | Payment | | |

| Billing Information | | Additional Information | |
|---|---|---|---|
| First Name | Ryan | Case Number | 91,048-C-1 |
| Middle Name | | Payment Type | Payment |
| Last Name | Shaffer | FirstName | Ryan |
| Name Suffix | | MiddleName | |
| Address | 430 Ryman Street | LastName | Shaffer |
| City | MISSOULA | NameSuffix | |
| State | MT | Address | 430 Ryman Street |
| Postal Code | 59802 | Address2 | |
| Country | US | City | MISSOULA |
| Telephone | 4065436929 | State | MT |
| Email Address | jessica@mss-lawfirm.com | PostalCode | 59802 |
| | | Country | US |
| | | Telephone | 4065436929 |

Copyright © 2023. Licensed by Certified Payments, a division of Accelerated Card Company, LLC.

 **PACER**

Public Access to Court Electronic Records

*Invoice*

Invoice Date: 01/04/2024

Usage From:  10/01/2023    to: 12/31/2023

**Account Summary**

| | |
|---|---|
| ***Pages:*** | 1,831 |
| Rate: | $0.10 |
| Subtotal: | $183.10 |
| ***Audio Files:*** | 0 |
| Rate: | $2.40 |
| Subtotal: | $0.00 |
| ***Current Billed Usage:*** | $183.10 |
| ***Previous Balance:*** | $0.00 |
| Current Balance: | $183.10 |

| Account #: | |
|---|---|
| **Invoice #:** | |
| **Due Date:** | 02/12/2024 |
| **Amount Due:** | $183.10 |

**Contact Us**

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours: 7 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See pacer.uscourts.gov/billing for instructions on disputing charges, FAQs about the billing process, and more.

To view detailed billing transactions, visit the Manage My Account section of the PACER Service Center website at pacer.uscourts.gov.

The PACER Federal Tax ID is: 74-2747938

**Questions about the statement?**
Visit pacer.uscourts.gov/billing.

| **Total Amount Due:**  | $183.10 |
|---|---|

**Update Your User Type Selection**

PACER and CM/ECF users may notice a prompt to review and update their existing user type selection (e.g., Individual, Attorney, etc.) when logging in. This updated information is essential for understanding users and their needs.

You will have three opportunities to skip this user type update before your account is disabled. To avoid any disruptions, please complete this process when the prompt first appears.

For questions or assistance, please contact the PACER Service Center.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*Please detach the coupon below and return with your payment.* ***Thank you!***

 **PACER**

Public Access to Court Electronic Records

| Account # | Due Date | Amount Due |
|---|---|---|
| | 02/12/2024 | Auto Bill |

Do not send cash. Make checks or money orders drawn on a U.S. Bank in U.S. dollars payable to: PACER Service Center. Include your account ID on the check or money order.

This account is registered for automatic billing.  The total amount due, $183.10, will be charged to the credit card on file up to 7 days before the due date.
Charges will appear on your credit card statement as: PACER 800-676-6856 IR.

*Visit pacer.uscourts.gov for address changes.*

U.S. Courts: PACER
P.O. Box 5208
Portland, OR 97208-5208

Meyer, Shaffer & Stepans, PLLP
Ryan Shaffer
430 Ryman Street
Missoula, MT 59802

2/26/24, 10:15 AM                                    PACER: Billing History

# BILLING HISTORY                                                              Close

**Detailed Transaction Report by Date**
**All**
**from 10/01/2023 to 12/31/2023**

Mon Feb 26 11:14:47 CST 2024
msslawfirm

Back        New Search

## Billing Transactions

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| **10/06/2023** | | | | | | | |
| 10/06/2023 | 09:51:38 | 28 | MTDC | | | | $2.80 |
| Subtotal | | | | | 28 pages | | $2.80 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $2.80 |
| **10/13/2023** | | | | | | | |
| 10/13/2023 | 10:19:51 | 26 | MTDC | | | | |
| 10/13/2023 | 10:20:46 | 2 | MTDC | | | | |
| 10/13/2023 | 10:22:11 | 19 | MTDC | | | | |
| 10/13/2023 | 10:22:15 | 11 | MTDC | | | | |
| 10/13/2023 | 10:22:16 | 2 | MTDC | | | | |
| 10/13/2023 | 10:22:16 | 3 | MTDC | | | | |
| 10/13/2023 | 10:22:18 | 3 | MTDC | | | | |
| 10/13/2023 | 10:22:19 | 5 | MTDC | | | | |
| 10/13/2023 | 10:22:20 | 2 | MTDC | | | | |
| 10/13/2023 | 10:22:22 | 4 | MTDC | | | | |
| 10/13/2023 | 10:22:23 | 3 | MTDC | | | | |
| 10/13/2023 | 10:22:25 | 2 | MTDC | | | | |
| 10/13/2023 | 10:22:27 | 2 | MTDC | | | | |
| 10/13/2023 | 10:22:29 | 6 | MTDC | | | | |
| 10/13/2023 | 10:22:30 | 3 | MTDC | | | | |
| 10/13/2023 | 10:25:16 | 14 | MTDC | | | | |
| 10/13/2023 | 10:25:19 | 2 | MTDC | | | | |
| 10/13/2023 | 10:25:21 | 14 | MTDC | | | | |
| 10/13/2023 | 10:26:59 | 14 | MTDC | | | | |
| 10/13/2023 | 10:28:44 | 2 | MTDC | | | | |
| 10/13/2023 | 11:19:00 | 1 | 00PCL | | | | |
| Subtotal | | | | | 140 pages | | $14.00 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $13.00 |
| **10/25/2023** | | | | | | | |
| 10/25/2023 | 16:05:44 | 5 | WAEDC | JW CASES | DOCKET REPORT | 2:02-CV-00190-EFS | $0.50 |
| 10/25/2023 | 16:08:51 | 24 | WAEDC | JW CASES | IMAGE7-0 | 2:02-CV-00190-EFS DOCUMENT 7-0 | $2.40 |
| 10/25/2023 | 18:04:20 | 1 | 00PCL | JW CASES | CIVIL CASE SEARCH | COURT ID WAE; CASE TITLE ERIC RODRIGUEZ; JURISDICTION CV | $0.10 |
| 10/25/2023 | 18:04:31 | 1 | 00PCL | JW CASES | CIVIL CASE SEARCH | COURT ID WAE; CASE TITLE RODRIGUEZ; JURISDICTION CV; PAGE: 1 | $0.10 |
| 10/25/2023 | 18:04:56 | 1 | 00PCL | JW CASES | CIVIL CASE SEARCH | COURT ID WAE; CASE TITLE RODRIGUEZ; JURISDICTION CV; PAGE: 2 | $0.10 |
| Subtotal | | | | | 32 pages | | $3.20 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | | | $3.20 |
| **10/26/2023** | | | | | | | |
| 10/26/2023 | 08:07:16 | 3 | 09CA | | DOCKET REPORT (FILTERED) | 23-35329 | $0.30 |
| 10/26/2023 | 12:25:06 | 5 | WAEDC | JW CASES | DOCKET REPORT | 2:02-CV-00190-EFS | $0.50 |
| 10/26/2023 | 12:25:27 | 21 | WAEDC | JW CASES | IMAGE1-0 | 2:02-CV-00190-EFS DOCUMENT 1-0 | $2.10 |
| 10/26/2023 | 12:33:38 | 30 | WAEDC * | JW CASES | IMAGE18-0 | 2:02-CV-00190-EFS DOCUMENT 18-0 | $3.00 |
| 10/26/2023 | 12:38:55 | 19 | WAEDC | JW CASES | IMAGE49-0 | 2:02-CV-00190-EFS DOCUMENT 49-0 | $1.90 |
| 10/26/2023 | 12:40:11 | 21 | WAEDC | JW CASES | IMAGE50-0 | 2:02-CV-00190-EFS DOCUMENT 50-0 | $2.10 |
| 10/26/2023 | 14:24:55 | 1 | 00PCL | JW CASES | CIVIL CASE SEARCH | COURT ID WAE; CASE NUMBER 190; CASE YEAR 2002; CASE NUMBER 02-0190; JURISDICTION CV; PAGE: 1 | $0.10 |
| Subtotal | | | | 100 pages | | | $10.00 |
| | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | $10.00 |
| **10/31/2023** | | | | | | | |
| 10/31/2023 | 10:44:57 | 5 | WAEDC | JW CASES | DOCKET REPORT | 2:02-CV-00190-EFS | $0.50 |
| 10/31/2023 | 10:45:09 | 5 | WAEDC | JW CASES | IMAGE19-0 | 2:02-CV-00190-EFS DOCUMENT 19-0 | $0.50 |
| 10/31/2023 | 10:46:13 | 8 | WAEDC | JW CASES | IMAGE20-0 | 2:02-CV-00190-EFS DOCUMENT 20-0 | $0.80 |
| 10/31/2023 | 10:46:49 | 6 | WAEDC | JW CASES | IMAGE21-0 | 2:02-CV-00190-EFS DOCUMENT 21-0 | $0.60 |
| 10/31/2023 | 10:47:59 | 5 | WAEDC | JW CASES | IMAGE24-0 | 2:02-CV-00190-EFS DOCUMENT 24-0 | $0.50 |
| 10/31/2023 | 10:48:37 | 5 | WAEDC | JW CASES | IMAGE27-0 | 2:02-CV-00190-EFS DOCUMENT 27-0 | $0.50 |
| 10/31/2023 | 10:49:45 | 1 | WAEDC | JW CASES | IMAGE68-0 | 2:02-CV-00190-EFS DOCUMENT 68-0 | $0.10 |
| 10/31/2023 | 12:10:59 | 9 | CANDC | JW CASES | DOCKET REPORT | 4:13-CV-04917-JSW | $0.90 |
| 10/31/2023 | 12:11:13 | 30 | CANDC | JW CASES | IMAGE1-0 | 4:13-CV-04917-JSW DOCUMENT 1-0 | $3.00 |
| 10/31/2023 | 12:11:14 | 1 | CANDC | JW CASES | IMAGE1-1 | 4:13-CV-04917-JSW DOCUMENT 1-1 | $0.10 |
| 10/31/2023 | 12:11:15 | 3 | CANDC | JW CASES | IMAGE1-2 | 4:13-CV-04917-JSW DOCUMENT 1-2 | $0.30 |
| 10/31/2023 | 12:11:17 | 2 | CANDC | JW CASES | IMAGE1-3 | 4:13-CV-04917-JSW DOCUMENT 1-3 | $0.20 |
| 10/31/2023 | 12:19:22 | 20 | CANDC | JW CASES | IMAGE10-0 | 4:13-CV-04917-JSW DOCUMENT 10-0 | $2.00 |
| 10/31/2023 | 12:20:14 | 12 | CANDC | JW CASES | IMAGE28-0 | 4:13-CV-04917-JSW DOCUMENT 28-0 | $1.20 |
| 10/31/2023 | 12:21:07 | 3 | CANDC | JW CASES | IMAGE29-0 | 4:13-CV-04917-JSW DOCUMENT 29-0 | $0.30 |
| 10/31/2023 | 12:21:08 | 17 | CANDC | JW CASES | IMAGE29-1 | 4:13-CV-04917-JSW DOCUMENT 29-1 | $1.70 |
| 10/31/2023 | 12:21:09 | 27 | CANDC | JW CASES | IMAGE29-2 | 4:13-CV-04917-JSW DOCUMENT 29-2 | $2.70 |
| 10/31/2023 | 12:22:27 | 16 | CANDC | JW CASES | IMAGE34-0 | 4:13-CV-04917-JSW DOCUMENT 34-0 | $1.60 |
| 10/31/2023 | 12:23:03 | 10 | CANDC | JW CASES | IMAGE33-0 | 4:13-CV-04917-JSW DOCUMENT 33-0 | $1.00 |
| 10/31/2023 | 12:44:34 | 1 | 00PCL | JW CASES | CIVIL CASE SEARCH | COURT ID WAE; CASE TITLE RODRIGUEZ; JURISDICTION CV; PAGE: 1 | $0.10 |
| 10/31/2023 | 12:44:41 | 1 | 00PCL | JW CASES | CIVIL CASE SEARCH | COURT ID WAE; CASE TITLE RODRIGUEZ; JURISDICTION CV; PAGE: 2 | $0.10 |
| 10/31/2023 | 12:56:31 | 1 | 00PCL | JW CASES | CIVIL CASE SEARCH | COURT ID VT; CASE TITLE LEWIS; JURISDICTION CV; PAGE: 1 | $0.10 |
| 10/31/2023 | 13:57:07 | 21 | VTDC | JW CASES | DOCKET REPORT | 2:14-CV-00205-CR | $2.10 |
| 10/31/2023 | 13:57:26 | 29 | VTDC | JW CASES | IMAGE13-0 | 2:14-CV-00205-CR DOCUMENT 13-0 | $2.90 |
| 10/31/2023 | 13:57:27 | 1 | VTDC | JW CASES | IMAGE13-1 | 2:14-CV-00205-CR DOCUMENT 13-1 | $0.10 |
| 10/31/2023 | 13:59:06 | 11 | VTDC | JW CASES | IMAGE14-0 | 2:14-CV-00205-CR DOCUMENT 14-0 | $1.10 |
| 10/31/2023 | 13:59:06 | 1 | VTDC | JW CASES | IMAGE14-1 | 2:14-CV-00205-CR DOCUMENT 14-1 | $0.10 |
| 10/31/2023 | 14:01:17 | 11 | VTDC | JW CASES | IMAGE27-0 | 2:14-CV-00205-CR DOCUMENT 27-0 | $1.10 |
| 10/31/2023 | 14:01:18 | 1 | VTDC | JW CASES | IMAGE27-1 | 2:14-CV-00205-CR DOCUMENT 27-1 | $0.10 |
| 10/31/2023 | 14:02:22 | 10 | VTDC | JW CASES | IMAGE30-0 | 2:14-CV-00205-CR DOCUMENT 30-0 | $1.00 |
| 10/31/2023 | 14:02:23 | 2 | VTDC | JW CASES | IMAGE30-1 | 2:14-CV-00205-CR DOCUMENT 30-1 | $0.20 |
| 10/31/2023 | 14:03:57 | 4 | VTDC | JW CASES | IMAGE41-0 | 2:14-CV-00205-CR DOCUMENT 41-0 | $0.40 |
| 10/31/2023 | 14:04:00 | 12 | VTDC | JW CASES | IMAGE41-1 | 2:14-CV-00205-CR DOCUMENT 41-1 | $1.20 |
| 10/31/2023 | 14:04:04 | 12 | VTDC | JW CASES | IMAGE41-2 | 2:14-CV-00205-CR DOCUMENT 41-2 | $1.20 |
| 10/31/2023 | 14:04:06 | 10 | VTDC | JW CASES | IMAGE41-3 | 2:14-CV-00205-CR DOCUMENT 41-3 | $1.00 |
| 10/31/2023 | 14:04:08 | 9 | VTDC | JW CASES | IMAGE41-4 | 2:14-CV-00205-CR DOCUMENT 41-4 | $0.90 |
| 10/31/2023 | 14:04:11 | 9 | VTDC | JW CASES | IMAGE41-5 | 2:14-CV-00205-CR DOCUMENT 41-5 | $0.90 |
| 10/31/2023 | 14:04:12 | 7 | VTDC | JW CASES | IMAGE41-6 | 2:14-CV-00205-CR DOCUMENT 41-6 | $0.70 |

2/26/24, 10:15 AM                                                PACER: Billing History

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 10/31/2023 | 14:04:12 | 1 | VTDC | JW CASES | IMAGE41-7 | 2:14-CV-00205-CR DOCUMENT 41-7 | $0.10 |
| 10/31/2023 | 14:05:53 | 2 | VTDC | JW CASES | IMAGE47-1 | 2:14-CV-00205-CR DOCUMENT 47-1 | $0.20 |
| 10/31/2023 | 14:05:53 | 17 | VTDC | JW CASES | IMAGE47-0 | 2:14-CV-00205-CR DOCUMENT 47-0 | $1.70 |
| 10/31/2023 | 14:07:08 | 19 | VTDC | JW CASES | IMAGE48-0 | 2:14-CV-00205-CR DOCUMENT 48-0 | $1.90 |
| 10/31/2023 | 14:08:01 | 3 | VTDC | JW CASES | IMAGE52-1 | 2:14-CV-00205-CR DOCUMENT 52-1 | $0.30 |
| 10/31/2023 | 14:08:01 | 2 | VTDC | JW CASES | IMAGE52-0 | 2:14-CV-00205-CR DOCUMENT 52-0 | $0.20 |
| 10/31/2023 | 14:08:02 | 2 | VTDC | JW CASES | IMAGE52-2 | 2:14-CV-00205-CR DOCUMENT 52-2 | $0.20 |
| 10/31/2023 | 14:09:06 | 2 | VTDC | JW CASES | IMAGE53-0 | 2:14-CV-00205-CR DOCUMENT 53-0 | $0.20 |
| 10/31/2023 | 14:09:06 | 2 | VTDC | JW CASES | IMAGE53-1 | 2:14-CV-00205-CR DOCUMENT 53-1 | $0.20 |
| 10/31/2023 | 14:09:30 | 1 | 00PCL | JW CASES | CIVIL CASE SEARCH | COURT ID OKN; CASE TITLE COBB; JURISDICTION CV; PAGE: 1 | $0.10 |
| 10/31/2023 | 14:10:09 | 4 | VTDC | JW CASES | IMAGE54-0 | 2:14-CV-00205-CR DOCUMENT 54-0 | $0.40 |
| 10/31/2023 | 14:10:16 | 1 | 00PCL | JW CASES | CIVIL CASE SEARCH | COURT ID CAN; CASE TITLE COBB; JURISDICTION CV; PAGE: 1 | $0.10 |
| 10/31/2023 | 14:11:17 | 1 | VTDC | JW CASES | IMAGE55-1 | 2:14-CV-00205-CR DOCUMENT 55-1 | $0.10 |
| 10/31/2023 | 14:11:17 | 3 | VTDC | JW CASES | IMAGE55-0 | 2:14-CV-00205-CR DOCUMENT 55-0 | $0.30 |
| 10/31/2023 | 14:11:18 | 2 | VTDC | JW CASES | IMAGE55-2 | 2:14-CV-00205-CR DOCUMENT 55-2 | $0.20 |
| 10/31/2023 | 14:14:23 | 2 | VTDC | JW CASES | IMAGE56-0 | 2:14-CV-00205-CR DOCUMENT 56-0 | $0.20 |
| 10/31/2023 | 14:14:53 | 3 | VTDC | JW CASES | IMAGE57-0 | 2:14-CV-00205-CR DOCUMENT 57-0 | $0.30 |
| 10/31/2023 | 14:15:58 | 3 | VTDC | JW CASES | IMAGE65-0 | 2:14-CV-00205-CR DOCUMENT 65-0 | $0.30 |
| 10/31/2023 | 14:15:59 | 2 | VTDC | JW CASES | IMAGE65-1 | 2:14-CV-00205-CR DOCUMENT 65-1 | $0.20 |
| 10/31/2023 | 14:16:00 | 4 | VTDC | JW CASES | IMAGE65-2 | 2:14-CV-00205-CR DOCUMENT 65-2 | $0.40 |
| 10/31/2023 | 14:16:01 | 2 | VTDC | JW CASES | IMAGE65-3 | 2:14-CV-00205-CR DOCUMENT 65-3 | $0.20 |
| 10/31/2023 | 14:17:52 | 14 | VTDC | JW CASES | IMAGE68-0 | 2:14-CV-00205-CR DOCUMENT 68-0 | $1.40 |
| 10/31/2023 | 14:17:53 | 13 | VTDC | JW CASES | IMAGE68-1 | 2:14-CV-00205-CR DOCUMENT 68-1 | $1.30 |
| 10/31/2023 | 14:17:53 | 2 | VTDC | JW CASES | IMAGE68-2 | 2:14-CV-00205-CR DOCUMENT 68-2 | $0.20 |
| 10/31/2023 | 14:17:56 | 30 | VTDC | JW CASES | IMAGE68-3 | 2:14-CV-00205-CR DOCUMENT 68-3 | $3.00 |
| 10/31/2023 | 14:17:57 | 7 | VTDC | JW CASES | IMAGE68-4 | 2:14-CV-00205-CR DOCUMENT 68-4 | $0.70 |
| 10/31/2023 | 14:17:58 | 6 | VTDC | JW CASES | IMAGE68-5 | 2:14-CV-00205-CR DOCUMENT 68-5 | $0.60 |
| 10/31/2023 | 14:18:02 | 26 | VTDC | JW CASES | IMAGE68-6 | 2:14-CV-00205-CR DOCUMENT 68-6 | $2.60 |
| 10/31/2023 | 14:18:03 | 7 | VTDC | JW CASES | IMAGE68-7 | 2:14-CV-00205-CR DOCUMENT 68-7 | $0.70 |
| 10/31/2023 | 14:18:03 | 2 | VTDC | JW CASES | IMAGE68-8 | 2:14-CV-00205-CR DOCUMENT 68-8 | $0.20 |
| 10/31/2023 | 14:18:04 | 3 | VTDC | JW CASES | IMAGE68-11 | 2:14-CV-00205-CR DOCUMENT 68-11 | $0.30 |
| 10/31/2023 | 14:18:04 | 3 | VTDC | JW CASES | IMAGE68-10 | 2:14-CV-00205-CR DOCUMENT 68-10 | $0.30 |
| 10/31/2023 | 14:18:04 | 6 | VTDC | JW CASES | IMAGE68-9 | 2:14-CV-00205-CR DOCUMENT 68-9 | $0.60 |
| 10/31/2023 | 14:18:06 | 2 | VTDC | JW CASES | IMAGE68-12 | 2:14-CV-00205-CR DOCUMENT 68-12 | $0.20 |
| 10/31/2023 | 14:18:07 | 16 | VTDC | JW CASES | IMAGE68-13 | 2:14-CV-00205-CR DOCUMENT 68-13 | $1.60 |
| 10/31/2023 | 14:18:08 | 3 | VTDC | JW CASES | IMAGE68-14 | 2:14-CV-00205-CR DOCUMENT 68-14 | $0.30 |
| 10/31/2023 | 14:18:11 | 22 | VTDC | JW CASES | IMAGE68-15 | 2:14-CV-00205-CR DOCUMENT 68-15 | $2.20 |
| 10/31/2023 | 14:18:12 | 3 | VTDC | JW CASES | IMAGE68-16 | 2:14-CV-00205-CR DOCUMENT 68-16 | $0.30 |
| 10/31/2023 | 14:18:13 | 7 | VTDC | JW CASES | IMAGE68-17 | 2:14-CV-00205-CR DOCUMENT 68-17 | $0.70 |
| 10/31/2023 | 14:18:14 | 2 | VTDC | JW CASES | IMAGE68-18 | 2:14-CV-00205-CR DOCUMENT 68-18 | $0.20 |
| 10/31/2023 | 14:18:17 | 2 | VTDC | JW CASES | IMAGE68-20 | 2:14-CV-00205-CR DOCUMENT 68-20 | $0.20 |
| 10/31/2023 | 14:18:17 | 30 | VTDC | JW CASES | IMAGE68-19 | 2:14-CV-00205-CR DOCUMENT 68-19 | $3.00 |
| 10/31/2023 | 14:18:18 | 1 | VTDC | JW CASES | IMAGE68-21 | 2:14-CV-00205-CR DOCUMENT 68-21 | $0.10 |
| 10/31/2023 | 14:18:21 | 11 | VTDC | JW CASES | IMAGE68-22 | 2:14-CV-00205-CR DOCUMENT 68-22 | $1.10 |
| 10/31/2023 | 14:18:22 | 7 | VTDC | JW CASES | IMAGE68-23 | 2:14-CV-00205-CR DOCUMENT 68-23 | $0.70 |
| 10/31/2023 | 14:18:23 | 2 | VTDC | JW CASES | IMAGE68-24 | 2:14-CV-00205-CR DOCUMENT 68-24 | $0.20 |
| 10/31/2023 | 14:22:13 | 3 | VTDC | JW CASES | IMAGE71-0 | 2:14-CV-00205-CR DOCUMENT 71-0 | $0.30 |
| 10/31/2023 | 14:22:20 | 30 | VTDC | JW CASES | IMAGE71-1 | 2:14-CV-00205-CR DOCUMENT 71-1 | $3.00 |
| 10/31/2023 | 14:29:27 | 5 | VTDC | JW CASES | IMAGE86-0 | 2:14-CV-00205-CR DOCUMENT 86-0 | $0.50 |
| 10/31/2023 | 14:30:03 | 2 | VTDC | JW CASES | IMAGE89-0 | 2:14-CV-00205-CR DOCUMENT 89-0 | $0.20 |
| 10/31/2023 | 14:30:04 | 2 | VTDC | JW CASES | IMAGE89-1 | 2:14-CV-00205-CR DOCUMENT 89-1 | $0.20 |
| 10/31/2023 | 14:31:07 | 4 | VTDC | JW CASES | IMAGE93-0 | 2:14-CV-00205-CR DOCUMENT 93-0 | $0.40 |
| 10/31/2023 | 14:31:08 | 5 | VTDC | JW CASES | IMAGE93-1 | 2:14-CV-00205-CR DOCUMENT 93-1 | $0.50 |
| 10/31/2023 | 14:31:09 | 2 | VTDC | JW CASES | IMAGE93-2 | 2:14-CV-00205-CR DOCUMENT 93-2 | $0.20 |
| 10/31/2023 | 14:31:10 | 2 | VTDC | JW CASES | IMAGE93-3 | 2:14-CV-00205-CR DOCUMENT 93-3 | $0.20 |

2/26/24, 10:15 AM                                                    PACER: Billing History

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 10/31/2023 | 14:32:45 | 3 | VTDC | JW CASES | IMAGE96-0 | 2:14-CV-00205-CR DOCUMENT 96-0 | $0.30 |
| 10/31/2023 | 14:34:39 | 24 | VTDC | JW CASES | IMAGE99-0 | 2:14-CV-00205-CR DOCUMENT 99-0 | $2.40 |
| 10/31/2023 | 14:34:41 | 7 | VTDC | JW CASES | IMAGE99-1 | 2:14-CV-00205-CR DOCUMENT 99-1 | $0.70 |
| 10/31/2023 | 14:34:42 | 2 | VTDC | JW CASES | IMAGE99-2 | 2:14-CV-00205-CR DOCUMENT 99-2 | $0.20 |
| 10/31/2023 | 14:34:47 | 30 | VTDC | JW CASES | IMAGE99-3 | 2:14-CV-00205-CR DOCUMENT 99-3 | $3.00 |
| 10/31/2023 | 14:34:50 | 30 | VTDC | JW CASES | IMAGE99-4 | 2:14-CV-00205-CR DOCUMENT 99-4 | $3.00 |
| 10/31/2023 | 14:34:51 | 23 | VTDC | JW CASES | IMAGE99-5 | 2:14-CV-00205-CR DOCUMENT 99-5 | $2.30 |
| 10/31/2023 | 14:34:52 | 1 | VTDC | JW CASES | IMAGE99-7 | 2:14-CV-00205-CR DOCUMENT 99-7 | $0.10 |
| 10/31/2023 | 14:34:52 | 4 | VTDC | JW CASES | IMAGE99-6 | 2:14-CV-00205-CR DOCUMENT 99-6 | $0.40 |
| 10/31/2023 | 14:36:17 | 7 | VTDC | JW CASES | IMAGE104-0 | 2:14-CV-00205-CR DOCUMENT 104-0 | $0.70 |
| 10/31/2023 | 14:36:19 | 3 | VTDC | JW CASES | IMAGE104-1 | 2:14-CV-00205-CR DOCUMENT 104-1 | $0.30 |
| 10/31/2023 | 14:36:20 | 21 | VTDC | JW CASES | IMAGE104-2 | 2:14-CV-00205-CR DOCUMENT 104-2 | $2.10 |
| 10/31/2023 | 14:36:21 | 4 | VTDC | JW CASES | IMAGE104-3 | 2:14-CV-00205-CR DOCUMENT 104-3 | $0.40 |
| 10/31/2023 | 14:36:22 | 5 | VTDC | JW CASES | IMAGE104-4 | 2:14-CV-00205-CR DOCUMENT 104-4 | $0.50 |
| 10/31/2023 | 14:36:23 | 1 | VTDC | JW CASES | IMAGE104-5 | 2:14-CV-00205-CR DOCUMENT 104-5 | $0.10 |
| 10/31/2023 | 14:36:27 | 7 | VTDC | JW CASES | IMAGE104-6 | 2:14-CV-00205-CR DOCUMENT 104-6 | $0.70 |
| 10/31/2023 | 14:36:29 | 12 | VTDC | JW CASES | IMAGE104-7 | 2:14-CV-00205-CR DOCUMENT 104-7 | $1.20 |
| 10/31/2023 | 14:36:30 | 2 | VTDC | JW CASES | IMAGE104-8 | 2:14-CV-00205-CR DOCUMENT 104-8 | $0.20 |
| 10/31/2023 | 14:39:47 | 10 | VTDC | JW CASES | IMAGE117-0 | 2:14-CV-00205-CR DOCUMENT 117-0 | $1.00 |
| 10/31/2023 | 14:40:48 | 4 | VTDC | JW CASES | IMAGE120-0 | 2:14-CV-00205-CR DOCUMENT 120-0 | $0.40 |
| 10/31/2023 | 14:42:12 | 9 | VTDC | JW CASES | IMAGE122-0 | 2:14-CV-00205-CR DOCUMENT 122-0 | $0.90 |
| 10/31/2023 | 14:44:33 | 3 | VTDC | JW CASES | IMAGE160-1 | 2:14-CV-00205-CR DOCUMENT 160-1 | $0.30 |
| 10/31/2023 | 14:44:33 | 9 | VTDC | JW CASES | IMAGE160-0 | 2:14-CV-00205-CR DOCUMENT 160-0 | $0.90 |
| 10/31/2023 | 14:46:22 | 25 | VTDC | JW CASES | IMAGE188-1 | 2:14-CV-00205-CR DOCUMENT 188-1 | $2.50 |
| 10/31/2023 | 14:46:22 | 27 | VTDC | JW CASES | IMAGE188-0 | 2:14-CV-00205-CR DOCUMENT 188-0 | $2.70 |
| 10/31/2023 | 14:46:23 | 15 | VTDC | JW CASES | IMAGE188-2 | 2:14-CV-00205-CR DOCUMENT 188-2 | $1.50 |
| 10/31/2023 | 14:46:25 | 6 | VTDC | JW CASES | IMAGE188-4 | 2:14-CV-00205-CR DOCUMENT 188-4 | $0.60 |
| 10/31/2023 | 14:46:25 | 30 | VTDC | JW CASES | IMAGE188-3 | 2:14-CV-00205-CR DOCUMENT 188-3 | $3.00 |
| 10/31/2023 | 14:46:26 | 8 | VTDC | JW CASES | IMAGE188-5 | 2:14-CV-00205-CR DOCUMENT 188-5 | $0.80 |
| 10/31/2023 | 14:46:26 | 11 | VTDC | JW CASES | IMAGE188-6 | 2:14-CV-00205-CR DOCUMENT 188-6 | $1.10 |
| 10/31/2023 | 14:46:27 | 5 | VTDC | JW CASES | IMAGE188-7 | 2:14-CV-00205-CR DOCUMENT 188-7 | $0.50 |
| 10/31/2023 | 14:46:27 | 7 | VTDC | JW CASES | IMAGE188-8 | 2:14-CV-00205-CR DOCUMENT 188-8 | $0.70 |
| 10/31/2023 | 14:46:30 | 30 | VTDC | JW CASES | IMAGE188-9 | 2:14-CV-00205-CR DOCUMENT 188-9 | $3.00 |
| 10/31/2023 | 14:46:33 | 23 | VTDC | JW CASES | IMAGE188-10 | 2:14-CV-00205-CR DOCUMENT 188-10 | $2.30 |
| 10/31/2023 | 14:46:34 | 5 | VTDC | JW CASES | IMAGE188-11 | 2:14-CV-00205-CR DOCUMENT 188-11 | $0.50 |
| 10/31/2023 | 14:46:35 | 4 | VTDC | JW CASES | IMAGE188-13 | 2:14-CV-00205-CR DOCUMENT 188-13 | $0.40 |
| 10/31/2023 | 14:46:35 | 2 | VTDC | JW CASES | IMAGE188-12 | 2:14-CV-00205-CR DOCUMENT 188-12 | $0.20 |
| 10/31/2023 | 14:46:37 | 21 | VTDC | JW CASES | IMAGE188-14 | 2:14-CV-00205-CR DOCUMENT 188-14 | $2.10 |
| 10/31/2023 | 14:46:38 | 12 | VTDC | JW CASES | IMAGE188-15 | 2:14-CV-00205-CR DOCUMENT 188-15 | $1.20 |
| 10/31/2023 | 14:46:39 | 2 | VTDC | JW CASES | IMAGE188-16 | 2:14-CV-00205-CR DOCUMENT 188-16 | $0.20 |
| 10/31/2023 | 14:46:40 | 6 | VTDC | JW CASES | IMAGE188-17 | 2:14-CV-00205-CR DOCUMENT 188-17 | $0.60 |
| 10/31/2023 | 14:46:42 | 3 | VTDC | JW CASES | IMAGE188-19 | 2:14-CV-00205-CR DOCUMENT 188-19 | $0.30 |
| 10/31/2023 | 14:46:42 | 13 | VTDC | JW CASES | IMAGE188-18 | 2:14-CV-00205-CR DOCUMENT 188-18 | $1.30 |
| 10/31/2023 | 14:50:38 | 12 | VTDC | JW CASES | IMAGE195-0 | 2:14-CV-00205-CR DOCUMENT 195-0 | $1.20 |
| 10/31/2023 | 14:50:39 | 13 | VTDC | JW CASES | IMAGE195-1 | 2:14-CV-00205-CR DOCUMENT 195-1 | $1.30 |
| 10/31/2023 | 14:50:40 | 4 | VTDC | JW CASES | IMAGE195-2 | 2:14-CV-00205-CR DOCUMENT 195-2 | $0.40 |
| 10/31/2023 | 14:50:41 | 3 | VTDC | JW CASES | IMAGE195-3 | 2:14-CV-00205-CR DOCUMENT 195-3 | $0.30 |
| 10/31/2023 | 14:52:28 | 5 | VTDC | JW CASES | IMAGE196-0 | 2:14-CV-00205-CR DOCUMENT 196-0 | $0.50 |
| 10/31/2023 | 14:55:20 | 4 | VTDC | JW CASES | IMAGE206-0 | 2:14-CV-00205-CR DOCUMENT 206-0 | $0.40 |
| 10/31/2023 | 14:56:08 | 3 | VTDC | JW CASES | IMAGE212-0 | 2:14-CV-00205-CR DOCUMENT 212-0 | $0.30 |
| Subtotal | | 1218 pages | | | | | $121.30 |
| | | 0 audio files ($2.40 each) | | | | | $0.00 |
| | | | | | | | $121.30 |
| **11/06/2023** | | | | | | | |
| 11/06/2023 | 13:47:53 | 21 | VTDC | | | | |

2/28/24, 10:15 AM                                                     PACER: Billing History

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| 11/06/2023 | 13:48:46 | 2 | VTDC | | IMAGE88-19 | 2:14-CV-00205-CR DOCUMENT 88-19 | $0.20 |
| 11/06/2023 | 13:50:07 | 19 | VTDC | | IMAGE88-20 | 2:14-CV-00205-CR DOCUMENT 88-20 | $1.90 |
| 11/06/2023 | 13:51:34 | 7 | VTDC | | IMAGE88-21 | 2:14-CV-00205-CR DOCUMENT 88-21 | $0.70 |
| Subtotal | | | | | 42 pages | | $4.50 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $4.50 |
| **12/05/2023** | | | | | | | |
| 12/05/2023 | 14:27:58 | 55 | MTDC | | | | |
| Subtotal | | | | | 55 pages | | $5.50 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $5.50 |
| **12/11/2023** | | | | | | | |
| 12/11/2023 | 11:39:06 | 1 | 09CA | | | | |
| 12/11/2023 | 11:39:09 | 1 | 09CA | | | | |
| 12/11/2023 | 11:39:26 | 1 | 09CA | | | | |
| 12/11/2023 | 11:39:29 | 1 | 09CA | | | | |
| 12/11/2023 | 11:50:10 | 1 | 09CA | | | | |
| 12/11/2023 | 11:50:12 | 1 | 09CA | | | | |
| 12/11/2023 | 11:50:28 | 6 | 09CA | | | | |
| 12/11/2023 | 11:50:28 | 30 | 09CA | | | | |
| 12/11/2023 | 11:50:30 | 6 | 09CA | | | | |
| 12/11/2023 | 11:50:30 | 30 | 09CA | | | | |
| Subtotal | | | | | 78 pages | | $7.80 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $7.80 |
| **12/12/2023** | | | | | | | |
| 12/12/2023 | 08:18:51 | 3 | MTDC | | | | |
| 12/12/2023 | 08:34:00 | 6 | MTDC | | | | |
| Subtotal | | | | | 9 pages | | $0.90 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $0.90 |
| **12/13/2023** | | | | | | | |
| 12/13/2023 | 08:57:13 | 3 | AZDC | | | | |
| 12/13/2023 | 08:57:14 | 4 | AZDC | | | | |
| 12/13/2023 | 10:13:03 | 5 | MTDC | | | | |
| 12/13/2023 | 15:48:29 | 30 | MTDC | | | | |
| 12/13/2023 | 15:49:11 | 24 | MTDC | | | | |
| Subtotal | | | | | 66 pages | | $6.60 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $6.60 |
| **12/14/2023** | | | | | | | |
| 12/14/2023 | 10:31:19 | 1 | 09CA | | | | |
| 12/14/2023 | 10:31:21 | 1 | 09CA | | | | |
| 12/14/2023 | 13:27:56 | 1 | 09CA | | | | |
| 12/14/2023 | 13:27:59 | 1 | 09CA | | | | |
| Subtotal | | | | | 4 pages | | $0.40 |

2/26/24, 10:15 AM                                    PACER: Billing History

| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
|------|------|-------|-------|-------------|-------------|--------|------|
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $0.00 |
| **12/18/2023** | | | | | | | |
| 12/18/2023 | 15:41:14 | 10 | MTDC | | | | |
| Subtotal | | | | | 10 pages | | $1.00 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $1.00 |
| **12/21/2023** | | | | | | | |
| 12/21/2023 | 08:11:07 | 1 | 09CA | | | | |
| 12/21/2023 | 08:11:10 | 1 | 09CA | | | | |
| Subtotal | | | | | 2 pages | | $0.20 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $0.20 |
| **12/22/2023** | | | | | | | |
| 12/22/2023 | 13:37:02 | 10 | NDDC | | | | |
| Subtotal | | | | | 10 pages | | $1.00 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $1.00 |
| **12/29/2023** | | | | | | | |
| 12/29/2023 | 13:42:13 | 30 | MTDC | | | | |
| Subtotal | | | | | 30 pages | | $3.00 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $3.00 |
| Grand Total | | | | | 1831 pages | | $183.10 |
| | | | | | 0 audio files ($2.40 each) | | $0.00 |
| | | | | | | | $183.10 |

Back    New Search

---

**PACER FAQ**                      **Privacy & Security**                      **Contact Us**



This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov